# Chats Related to Distributions of
# Child Pornography

| Counts | Distribution on/about | Content Recovered from "joebidennnn69" | | |
|--------|----------------------|----------------------------------------|---|---|
| **1** | April 3, 2024 | **Video Length:** 1:08<br>**Last 4 Digits:** 69c0<br>**Recipient:** randomcouplehere_xii | | |
| **3** | April 3, 2024 | **Video Length:** 1:35<br>**Last 4 Digits:** 13c8<br>**Recipient:** randomcouplehere_xii | | |
| **9** | April 3, 2024 | **Video Length:** 1:15<br>**Last 4 Digits:** d8e0<br>**Recipient:** randomcouplehere_xii | | |

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---------------|--------|-----------|---------|------------|
| 4/3/2024 11:45:42 | joebidennnn69_rfg | randomcouplehere_xii | Got more bad moms? | 162.234.188.43 |
| 4/3/2024 11:47:54 | randomcouplehere_xii | joebidennnn69_rfg | Yes trade | - |
| 4/3/2024 11:49:36 | joebidennnn69_rfg | randomcouplehere_xii | 4df6155f-19f9-4f6b-bb2e-787ca1530c38 | 162.234.188.43 |
| 4/3/2024 11:49:55 | joebidennnn69_rfg | randomcouplehere_xii | 9c822729-77b8-4573-908a-bfd85b91e0e3 | 162.234.188.43 |
| 4/3/2024 11:51:04 | randomcouplehere_xii | joebidennnn69_rfg | Very nice here | - |
| 4/3/2024 11:51:47 | randomcouplehere_xii | joebidennnn69_rfg | a05d40c1-01cb-4ccd-afea-bd8937900f2d | - |
| 4/3/2024 11:52:21 | joebidennnn69_rfg | randomcouplehere_xii | Page cant be found | 162.234.188.43 |
| 4/3/2024 11:52:54 | randomcouplehere_xii | joebidennnn69_rfg | Resent | - |
| 4/3/2024 11:52:54 | randomcouplehere_xii | joebidennnn69_rfg | a05d40c1-01cb-4ccd-afea-bd8937900f2d | - |
| 4/3/2024 11:54:48 | randomcouplehere_xii | joebidennnn69_rfg | 84682294-2ccf-4670-bd50-302310257d1a | - |
| 4/3/2024 11:55:54 | randomcouplehere_xii | joebidennnn69_rfg | 84682294-2ccf-4670-bd50-302310257d1a | - |
| 4/3/2024 12:01:36 | joebidennnn69_rfg | randomcouplehere_xii | Want to go like 3 for 3? Are you only into bad moms? | 162.234.188.43 |
| 4/3/2024 12:08:52 | randomcouplehere_xii | joebidennnn69_rfg | Yeah | - |
| 4/3/2024 12:09:00 | randomcouplehere_xii | joebidennnn69_rfg | And no I'm into anything rare | - |
| 4/3/2024 12:09:08 | randomcouplehere_xii | joebidennnn69_rfg | The harder to fine the better | - |
| 4/3/2024 12:18:43 | joebidennnn69_rfg | randomcouplehere_xii | cccc64c-f5ca-4172-9c1f-0e4475535c37 | 162.234.188.43 |
| 4/3/2024 12:18:43 | joebidennnn69_rfg | randomcouplehere_xii | 0104536e-4fc1-4afa-b16f-84e32d1f5352 | 162.234.188.43 |
| 4/3/2024 12:18:43 | joebidennnn69_rfg | randomcouplehere_xii | 6af99490-76a7-4df1-8a2d-5443416a487a | 162.234.188.43 |
| 4/3/2024 12:21:09 | randomcouplehere_xii | joebidennnn69_rfg | Nice here | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 12:24:42 | randomcouplehere_xii | joebidennnn69_rfg | ca552112-0a8b-4140-988b-e18d6b028129 | - |
| 4/3/2024 12:25:24 | randomcouplehere_xii | joebidennnn69_rfg | 43b3b901-f6fe-4f7a-b3ef-84760c7567a3 | - |
| 4/3/2024 12:27:00 | randomcouplehere_xii | joebidennnn69_rfg | 9f144b5e-3922-4d17-b46f-74b55e0e56f2 | - |
| 4/3/2024 12:27:39 | randomcouplehere_xii | joebidennnn69_rfg | b7e9e065-de9d-4ab0-9b23-af8c0958647f | - |
| 4/3/2024 12:28:57 | randomcouplehere_xii | joebidennnn69_rfg | ca552112-0a8b-4140-988b-e18d6b028129 | - |
| 4/3/2024 12:29:02 | randomcouplehere_xii | joebidennnn69_rfg | 43b3b901-f6fe-4f7a-b3ef-84760c7567a3 | - |
| 4/3/2024 12:29:08 | randomcouplehere_xii | joebidennnn69_rfg | 43b3b901-f6fe-4f7a-b3ef-84760c7567a3 | - |
| 4/3/2024 12:29:13 | randomcouplehere_xii | joebidennnn69_rfg | 9f144b5e-3922-4d17-b46f-74b55e0e56f2 | - |
| 4/3/2024 12:29:20 | randomcouplehere_xii | joebidennnn69_rfg | b7e9e065-de9d-4ab0-9b23-af8c0958647f | - |
| 4/3/2024 12:31:43 | randomcouplehere_xii | joebidennnn69_rfg | What else you like | - |
| 4/3/2024 12:33:18 | joebidennnn69_rfg | randomcouplehere_xii | 19e16de1-546c-41ca-8e11-ea5788b53a7a | 162.234.188.43 |
| 4/3/2024 12:33:18 | joebidennnn69_rfg | randomcouplehere_xii | 32a3e5c7-4533-4d60-9a4a-481f4aff0c5c | 162.234.188.43 |
| 4/3/2024 12:33:18 | joebidennnn69_rfg | randomcouplehere_xii | 46109c94-0adf-418c-972c-6dd92924f3b4 | 162.234.188.43 |
| 4/3/2024 12:34:57 | randomcouplehere_xii | joebidennnn69_rfg | 5e808dea-e90b-4ddf-b407-319d476bb1a6 | - |
| 4/3/2024 12:35:33 | randomcouplehere_xii | joebidennnn69_rfg | f303d21a-9768-4b6a-aee5-aade767b4150 | - |
| 4/3/2024 12:36:09 | randomcouplehere_xii | joebidennnn69_rfg | 8b828839-d870-4d8f-9717-38f63608731d | - |
| 4/3/2024 12:36:50 | randomcouplehere_xii | joebidennnn69_rfg | 8b828839-d870-4d8f-9717-38f63608731d | - |
| 4/3/2024 12:36:52 | randomcouplehere_xii | joebidennnn69_rfg | f303d21a-9768-4b6a-aee5-aade767b4150 | - |
| 4/3/2024 12:37:41 | joebidennnn69_rfg | randomcouplehere_xii | How much you got? | 162.234.188.43 |
| 4/3/2024 12:38:17 | randomcouplehere_xii | joebidennnn69_rfg | Why do you ask lol | - |
| 4/3/2024 12:38:33 | joebidennnn69_rfg | randomcouplehere_xii | To see how much we can go back and forth | 162.234.188.43 |
| 4/3/2024 12:42:58 | randomcouplehere_xii | joebidennnn69_rfg | A good while | - |
| 4/3/2024 12:43:04 | randomcouplehere_xii | joebidennnn69_rfg | Any forced | - |
| 4/3/2024 12:45:59 | joebidennnn69_rfg | randomcouplehere_xii | Such as? | 162.234.188.43 |
| 4/3/2024 12:47:02 | randomcouplehere_xii | joebidennnn69_rfg | Rape | - |
| 4/3/2024 12:47:21 | randomcouplehere_xii | joebidennnn69_rfg | Any snake or eels | - |
| 4/3/2024 12:47:46 | randomcouplehere_xii | joebidennnn69_rfg | Or any mothers or family? | - |
| 4/3/2024 12:48:34 | randomcouplehere_xii | joebidennnn69_rfg | Shota is good too | - |
| 4/3/2024 12:48:38 | randomcouplehere_xii | joebidennnn69_rfg | What do you prefer | - |
| 4/3/2024 12:48:54 | joebidennnn69_rfg | randomcouplehere_xii | Whats a snake or eel? | 162.234.188.43 |
| 4/3/2024 12:49:52 | joebidennnn69_rfg | randomcouplehere_xii | 8b3c2119-7e42-44ff-9e16-c5b89880b08d | 162.234.188.43 |
| 4/3/2024 12:49:53 | joebidennnn69_rfg | randomcouplehere_xii | b77bb111-0a25-44b7-932a-48f5256e51b1 | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 12:49:53 | joebidennnn69_rfg | randomcouplehere_xii | 57faa941-9055-45cf-b3b9-c777ddec9574 | 162.234.188.43 |
| 4/3/2024 12:50:49 | randomcouplehere_xii | joebidennnn69_rfg | Like animal in a woman | - |
| 4/3/2024 12:51:30 | randomcouplehere_xii | joebidennnn69_rfg | 71bc97fb-5574-4e12-9462-a4e12c680afe | - |
| 4/3/2024 12:51:56 | joebidennnn69_rfg | randomcouplehere_xii | Dead link | 162.234.188.43 |
| 4/3/2024 12:52:17 | randomcouplehere_xii | joebidennnn69_rfg | Retrying | - |
| 4/3/2024 12:53:18 | randomcouplehere_xii | joebidennnn69_rfg | 83d344b0-7739-47ab-bd9a-6b90f7f93d49 | - |
| 4/3/2024 12:53:48 | joebidennnn69_rfg | randomcouplehere_xii | I sent 3, you send 3. We can go back and forth | 162.234.188.43 |
| 4/3/2024 12:54:07 | randomcouplehere_xii | joebidennnn69_rfg | 83d344b0-7739-47ab-bd9a-6b90f7f93d49 | - |
| 4/3/2024 12:54:14 | randomcouplehere_xii | joebidennnn69_rfg | Ok sending | - |
| 4/3/2024 12:54:38 | randomcouplehere_xii | joebidennnn69_rfg | 593766af-8d3c-460f-90cc-d72a066d4e95 | - |
| 4/3/2024 12:55:16 | joebidennnn69_rfg | randomcouplehere_xii | They all give me the error page | 162.234.188.43 |
| 4/3/2024 12:55:17 | joebidennnn69_rfg | randomcouplehere_xii | ? | 162.234.188.43 |
| 4/3/2024 12:55:43 | randomcouplehere_xii | joebidennnn69_rfg | 57edd83f-977f-4de7-b889-63d1baa155bb | - |
| 4/3/2024 12:56:06 | randomcouplehere_xii | joebidennnn69_rfg | b18e782c-1c9c-4d3d-930c-942351a8ef7c | - |
| 4/3/2024 12:56:16 | randomcouplehere_xii | joebidennnn69_rfg | 57edd83f-977f-4de7-b889-63d1baa155bb | - |
| 4/3/2024 12:56:18 | randomcouplehere_xii | joebidennnn69_rfg | b18e782c-1c9c-4d3d-930c-942351a8ef7c | - |
| 4/3/2024 12:56:20 | randomcouplehere_xii | joebidennnn69_rfg | Try now | - |
| 4/3/2024 12:56:24 | randomcouplehere_xii | joebidennnn69_rfg | They say sent now | - |
| 4/3/2024 12:57:56 | randomcouplehere_xii | joebidennnn69_rfg | 1c109980-7ee3-4981-848c-096d039bbb35 | - |
| 4/3/2024 12:58:36 | randomcouplehere_xii | joebidennnn69_rfg | e15149f0-78df-4d54-a8b0-f7d7fdc5c6eb | - |
| 4/3/2024 12:59:41 | joebidennnn69_rfg | randomcouplehere_xii | 1d1b4a97-769a-4024-a25c-1417c3d4535c | 162.234.188.43 |
| 4/3/2024 12:59:41 | joebidennnn69_rfg | randomcouplehere_xii | a92ab44e-57da-4403-bdfa-281007d5487a | 162.234.188.43 |
| 4/3/2024 12:59:42 | joebidennnn69_rfg | randomcouplehere_xii | a50850db-658f-41fa-b2e6-e57728ba17ae | 162.234.188.43 |
| 4/3/2024 13:00:27 | randomcouplehere_xii | joebidennnn69_rfg | 8246e68f-0ed5-4acc-adce-02269e364e47 | - |
| 4/3/2024 13:00:38 | randomcouplehere_xii | joebidennnn69_rfg | e15149f0-78df-4d54-a8b0-f7d7fdc5c6eb | - |
| 4/3/2024 13:00:44 | randomcouplehere_xii | joebidennnn69_rfg | None of these work? | - |
| 4/3/2024 13:00:56 | randomcouplehere_xii | joebidennnn69_rfg | 8246e68f-0ed5-4acc-adce-02269e364e47 | - |
| 4/3/2024 13:01:18 | randomcouplehere_xii | joebidennnn69_rfg | Your links work good | - |
| 4/3/2024 13:02:02 | randomcouplehere_xii | joebidennnn69_rfg | 25f1216e-40f6-4f8d-b614-a74535881e60 | - |
| 4/3/2024 13:02:33 | randomcouplehere_xii | joebidennnn69_rfg | e7078e84-7860-4843-80a9-8fd08c4c7215 | - |
| 4/3/2024 13:02:42 | randomcouplehere_xii | joebidennnn69_rfg | 25f1216e-40f6-4f8d-b614-a74535881e60 | - |
| 4/3/2024 13:02:46 | randomcouplehere_xii | joebidennnn69_rfg | e7078e84-7860-4843-80a9-8fd08c4c7215 | - |

## Chats Related to Distributions of
## Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 13:06:17 | randomcouplehere_xii | joebidennnn69_rfg | Ok try these | - |
| 4/3/2024 13:06:20 | randomcouplehere_xii | joebidennnn69_rfg | 1343f913-c5d4-4560-8683-2213b91531c8 | - |
| 4/3/2024 13:06:24 | randomcouplehere_xii | joebidennnn69_rfg | 03397c1e-440f-414e-b270-b781a46313b9 | - |
| 4/3/2024 13:06:25 | randomcouplehere_xii | joebidennnn69_rfg | 114f7a59-f9db-42b6-a8c9-487b792e3267 | - |
| 4/3/2024 13:09:57 | joebidennnn69_rfg | randomcouplehere_xii | 0eefb7d0-bd6b-4303-a037-f4cf5e5dcd48 | 162.234.188.43 |
| 4/3/2024 13:09:57 | joebidennnn69_rfg | randomcouplehere_xii | 27b939a8-38b2-4188-a822-d2475f135b5e | 162.234.188.43 |
| 4/3/2024 13:09:57 | joebidennnn69_rfg | randomcouplehere_xii | af1d2ba3-bc89-4a30-af4f-129aeaa266fe | 162.234.188.43 |
| 4/3/2024 13:18:09 | randomcouplehere_xii | joebidennnn69_rfg | 8be814a7-19ee-479c-8984-a02de423e4c5 | - |
| 4/3/2024 13:18:13 | randomcouplehere_xii | joebidennnn69_rfg | 4ed18164-f864-47b0-812b-ce5e8cf98ef3 | - |
| 4/3/2024 13:18:21 | randomcouplehere_xii | joebidennnn69_rfg | 6aad04d2-9abb-4f0e-8ab6-1274f7f77e40 | - |
| 4/3/2024 13:24:17 | joebidennnn69_rfg | randomcouplehere_xii | f3499824-a40f-4ef0-a5a2-99eda156107b | 162.234.188.43 |
| 4/3/2024 13:24:17 | joebidennnn69_rfg | randomcouplehere_xii | 1a8a0003-486d-4f61-b843-19121e076f37 | 162.234.188.43 |
| 4/3/2024 13:24:17 | joebidennnn69_rfg | randomcouplehere_xii | ebb672a7-1ff7-42d9-bd1a-91ad5349f6b0 | 162.234.188.43 |
| 4/3/2024 13:24:21 | joebidennnn69_rfg | randomcouplehere_xii | Send the good stuff | 162.234.188.43 |
| 4/3/2024 13:41:29 | randomcouplehere_xii | joebidennnn69_rfg | 37464689-6829-4fbf-9479-5d7378698122 | - |
| 4/3/2024 13:41:31 | randomcouplehere_xii | joebidennnn69_rfg | 4c65c900-6958-4b9b-87a7-61ef21c8ab97 | - |
| 4/3/2024 13:41:35 | randomcouplehere_xii | joebidennnn69_rfg | 4537763e-e911-4ad0-9cb7-8e0f05fd8dd8 | - |
| 4/3/2024 13:41:42 | randomcouplehere_xii | joebidennnn69_rfg | d9127ffb-690f-4889-9956-d25c835f5108 | - |
| 4/3/2024 13:47:28 | joebidennnn69_rfg | randomcouplehere_xii | f4411d92-3567-476e-a7a9-ffc31be3a726 | 162.234.188.43 |
| 4/3/2024 13:47:29 | joebidennnn69_rfg | randomcouplehere_xii | 261a9ef4-3af7-4f8e-8e96-bbd040b328e0 | 162.234.188.43 |
| 4/3/2024 13:47:29 | joebidennnn69_rfg | randomcouplehere_xii | f0e32cbc-883f-408c-a738-d97f97f6d8e0  (Count 9) | 162.234.188.43 |
| 4/3/2024 13:47:29 | joebidennnn69_rfg | randomcouplehere_xii | b6f08e3d-a787-4f61-bf46-859f041c3869 | 162.234.188.43 |
| 4/3/2024 13:51:14 | randomcouplehere_xii | joebidennnn69_rfg | I want more like the first one | - |
| 4/3/2024 13:51:18 | randomcouplehere_xii | joebidennnn69_rfg | Ok here's more | - |
| 4/3/2024 13:51:41 | joebidennnn69_rfg | randomcouplehere_xii | With the boy and girl? | 162.234.188.43 |
| 4/3/2024 13:52:23 | randomcouplehere_xii | joebidennnn69_rfg | c128fb0a-72e9-474e-8220-a1473acec8bc | - |
| 4/3/2024 13:52:24 | randomcouplehere_xii | joebidennnn69_rfg | Girl sucking a boy | - |
| 4/3/2024 13:52:28 | randomcouplehere_xii | joebidennnn69_rfg | Woman sucking | - |
| 4/3/2024 13:52:29 | randomcouplehere_xii | joebidennnn69_rfg | Woman sucking | - |
| 4/3/2024 13:52:29 | randomcouplehere_xii | joebidennnn69_rfg | 951cc3c9-96f3-49df-8298-aaf6b8d0eb71 | - |
| 4/3/2024 13:52:32 | randomcouplehere_xii | joebidennnn69_rfg | fdab1d36-e2de-4633-bb4b-49cdde5c031d | - |
| 4/3/2024 13:52:41 | randomcouplehere_xii | joebidennnn69_rfg | 355349de-02b7-4913-b09f-fdf80d9a0fb3 | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 13:52:45 | randomcouplehere_xii | joebidennnn69_rfg | The blonde | - |
| 4/3/2024 13:52:56 | randomcouplehere_xii | joebidennnn69_rfg | b5c9d54c-1f6a-40b2-ad8f-f4480547cebb | - |
| 4/3/2024 13:55:44 | joebidennnn69_rfg | randomcouplehere_xii | cb6255f2-c128-4854-9d0d-ee93bdd56301 | 162.234.188.43 |
| 4/3/2024 13:55:45 | joebidennnn69_rfg | randomcouplehere_xii | 404ea910-1174-43ad-a782-fd4c52945446 | 162.234.188.43 |
| 4/3/2024 13:55:47 | joebidennnn69_rfg | randomcouplehere_xii | 0145a9e7-3e7b-4437-9237-7af19fd704cd | 162.234.188.43 |
| 4/3/2024 13:55:48 | joebidennnn69_rfg | randomcouplehere_xii | babbcded-5151-4d19-8429-671033a24744 | 162.234.188.43 |
| 4/3/2024 13:59:19 | randomcouplehere_xii | joebidennnn69_rfg | Very nice | - |
| 4/3/2024 14:02:18 | randomcouplehere_xii | joebidennnn69_rfg | cb1f56b6-d129-4611-8a2e-b565f4473a67 | - |
| 4/3/2024 14:02:41 | randomcouplehere_xii | joebidennnn69_rfg | 53ddd6aa-4e98-4556-a40a-7e8348056443 | - |
| 4/3/2024 14:02:51 | randomcouplehere_xii | joebidennnn69_rfg | 69df46ed-2d22-4d9d-8512-b39c79ac40fd | - |
| 4/3/2024 14:05:42 | joebidennnn69_rfg | randomcouplehere_xii | 9c604096-46fa-4bb8-b6c7-fcdabbbb0c1d | 162.234.188.43 |
| 4/3/2024 14:05:43 | joebidennnn69_rfg | randomcouplehere_xii | 1cce6f2f-dd3d-4333-bb9c-11f87855604c | 162.234.188.43 |
| 4/3/2024 14:05:43 | joebidennnn69_rfg | randomcouplehere_xii | 4b78113c-d3c9-4faa-826e-9b7948e913c8  (Count 3) | 162.234.188.43 |
| 4/3/2024 14:05:44 | joebidennnn69_rfg | randomcouplehere_xii | cfcacd8d-919e-432c-8836-c415ccfa436d | 162.234.188.43 |
| 4/3/2024 14:08:09 | randomcouplehere_xii | joebidennnn69_rfg | 896183c8-fafc-479a-adbe-d5ef1a0fecea | - |
| 4/3/2024 14:09:05 | randomcouplehere_xii | joebidennnn69_rfg | e08b6d59-e9b5-44ba-b5f3-f6a35981393c | - |
| 4/3/2024 14:09:17 | randomcouplehere_xii | joebidennnn69_rfg | 492cca16-021a-4d35-8e5b-29b592ea9563 | - |
| 4/3/2024 14:10:14 | randomcouplehere_xii | joebidennnn69_rfg | 5683b53b-93af-419f-a30a-b826ee7098ed | - |
| 4/3/2024 14:12:57 | joebidennnn69_rfg | randomcouplehere_xii | 3bf8a8ce-2803-410a-b36d-c2443005c08b | 162.234.188.43 |
| 4/3/2024 14:12:57 | joebidennnn69_rfg | randomcouplehere_xii | a22ceaa9-bea2-4ebc-b659-06d6e46e8fc5 | 162.234.188.43 |
| 4/3/2024 14:12:58 | joebidennnn69_rfg | randomcouplehere_xii | 7df2d29f-6523-457b-a4ec-45e7dcb0e711 | 162.234.188.43 |
| 4/3/2024 14:12:59 | joebidennnn69_rfg | randomcouplehere_xii | 5ab78e5f-348e-4064-9b06-6204a87fcf15 | 162.234.188.43 |
| 4/3/2024 14:13:00 | joebidennnn69_rfg | randomcouplehere_xii | 6994d435-e4cb-4e78-adbf-563a0656529b | 162.234.188.43 |
| 4/3/2024 14:14:22 | randomcouplehere_xii | joebidennnn69_rfg | ef8391e2-e710-495a-91c8-03ea8f0087b2 | - |
| 4/3/2024 14:16:31 | randomcouplehere_xii | joebidennnn69_rfg | ee99b492-771e-4cd3-8262-614dc72bca4b | - |
| 4/3/2024 14:16:39 | randomcouplehere_xii | joebidennnn69_rfg | 4ca23ac1-dad7-4352-a630-d781c264f5c4 | - |
| 4/3/2024 14:16:46 | randomcouplehere_xii | joebidennnn69_rfg | 15f71731-0d1b-46d5-a264-55f1136f30c0 | - |
| 4/3/2024 14:16:46 | randomcouplehere_xii | joebidennnn69_rfg | bffb33c2-3a9f-4a7c-b4b7-3b9e72267c47 | - |
| 4/3/2024 14:24:05 | joebidennnn69_rfg | randomcouplehere_xii | FYI. First video doesn't work | 162.234.188.43 |
| 4/3/2024 14:25:35 | joebidennnn69_rfg | randomcouplehere_xii | b8f6cadd-7417-40f2-ab32-80a8ed5b305d | 162.234.188.43 |
| 4/3/2024 14:25:36 | joebidennnn69_rfg | randomcouplehere_xii | eb2835a5-ecb6-43e4-92e0-e3636b85e831 | 162.234.188.43 |
| 4/3/2024 14:25:36 | joebidennnn69_rfg | randomcouplehere_xii | 211321c1-33d9-4563-a7b0-33e1c4c47fad | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 14:25:36 | joebidennnn69_rfg | randomcouplehere_xii | d2d6193e-1161-419b-80b5-70a33feb8948 | 162.234.188.43 |
| 4/3/2024 14:25:43 | randomcouplehere_xii | joebidennnn69_rfg | 546ee1d5-e82f-4419-8f01-bb31123a1c2e | - |
| 4/3/2024 14:26:00 | randomcouplehere_xii | joebidennnn69_rfg | 27c2a136-e237-4b76-8152-03ec19de6659 | - |
| 4/3/2024 14:29:34 | randomcouplehere_xii | joebidennnn69_rfg | 67288c3b-df09-42f2-ac57-a4686f58b38f | - |
| 4/3/2024 14:29:36 | randomcouplehere_xii | joebidennnn69_rfg | ac0c346b-8a3f-4a88-86e9-a2df7546eb72 | - |
| 4/3/2024 14:29:37 | randomcouplehere_xii | joebidennnn69_rfg | ae4e1fae-1ed9-479c-9b8a-11add417f44d | - |
| 4/3/2024 14:29:41 | randomcouplehere_xii | joebidennnn69_rfg | 25fafe77-d7e1-48a5-ac1f-0523ba06e5bc | - |
| 4/3/2024 14:29:42 | randomcouplehere_xii | joebidennnn69_rfg | I send extra in case some fail | - |
| 4/3/2024 14:29:46 | randomcouplehere_xii | joebidennnn69_rfg | 0d4e57a9-2638-4581-95ff-25b059ff1e1b | - |
| 4/3/2024 14:34:08 | joebidennnn69_rfg | randomcouplehere_xii | Pictures don't count. Lol | 174.216.16.98 |
| 4/3/2024 14:38:51 | randomcouplehere_xii | joebidennnn69_rfg | I sent 3 videos | - |
| 4/3/2024 14:43:52 | joebidennnn69_rfg | randomcouplehere_xii | 9f6816c6-2ebe-452e-94fc-3227f7d269c0  (Count 1) | 174.216.16.98 |
| 4/3/2024 14:43:52 | joebidennnn69_rfg | randomcouplehere_xii | c15b446b-a031-43da-a658-a9ee632a933a | 174.216.16.98 |
| 4/3/2024 14:43:53 | joebidennnn69_rfg | randomcouplehere_xii | abf9ed44-4d11-4b64-abd2-2f1fe94c8f61 | 174.216.16.98 |
| 4/3/2024 14:43:53 | joebidennnn69_rfg | randomcouplehere_xii | 203b63f9-8e05-4e77-a250-2005fd4af443 | 174.216.16.98 |
| 4/3/2024 14:43:54 | joebidennnn69_rfg | randomcouplehere_xii | 891a6049-72ad-4634-90e4-28d55c02c486 | 174.216.16.98 |
| 4/3/2024 16:04:04 | joebidennnn69_rfg | randomcouplehere_xii | Done? | 162.234.188.43 |
| 4/3/2024 17:10:29 | randomcouplehere_xii | joebidennnn69_rfg | Just got busy for a bit | - |
| 4/3/2024 17:12:26 | randomcouplehere_xii | joebidennnn69_rfg | af54a078-f923-4bae-9a78-a46567a0de48 | - |
| 4/3/2024 17:12:27 | randomcouplehere_xii | joebidennnn69_rfg | e18dc006-d3f3-4e18-b966-4efffeaf3e64 | - |
| 4/3/2024 17:12:36 | randomcouplehere_xii | joebidennnn69_rfg | a5004def-c1f2-4073-869b-9c433e24bd3c | - |
| 4/3/2024 17:12:37 | randomcouplehere_xii | joebidennnn69_rfg | d24daa8f-41fb-4245-95c0-af939e93db5b | - |
| 4/3/2024 17:15:09 | joebidennnn69_rfg | randomcouplehere_xii | b30dd0d9-a1a5-49dc-9d11-cbd20a586fec | 162.234.188.43 |
| 4/3/2024 17:15:10 | joebidennnn69_rfg | randomcouplehere_xii | e54fac06-63dc-4515-8840-50fdd8d80921 | 162.234.188.43 |
| 4/3/2024 17:15:10 | joebidennnn69_rfg | randomcouplehere_xii | e77090e7-997c-4a02-a322-b6ab1222e5a0 | 162.234.188.43 |
| 4/3/2024 17:15:10 | joebidennnn69_rfg | randomcouplehere_xii | 48d3e51e-6548-43a9-9762-95b6b45ff4cf | 162.234.188.43 |
| 4/3/2024 17:21:27 | randomcouplehere_xii | joebidennnn69_rfg | 8b844924-64ca-4a9f-8b10-59b6f3cf1ab2 | - |
| 4/3/2024 17:21:33 | randomcouplehere_xii | joebidennnn69_rfg | 6c9285c0-8d6f-4e16-a821-c0eff2a447e6 | - |
| 4/3/2024 17:21:36 | randomcouplehere_xii | joebidennnn69_rfg | 95fd300d-3321-45d2-83e0-38b428867479 | - |
| 4/3/2024 17:21:41 | randomcouplehere_xii | joebidennnn69_rfg | 958888ba-0b7f-4423-bb19-c222eb8911d1 | - |
| 4/3/2024 17:24:18 | joebidennnn69_rfg | randomcouplehere_xii | e2c7404f-f21e-483a-8a65-99a6c82f7c29 | 162.234.188.43 |
| 4/3/2024 17:24:18 | joebidennnn69_rfg | randomcouplehere_xii | 594682c2-8a87-48a3-881a-daf7c7bbf062 | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 17:24:18 | joebidennnn69_rfg | randomcouplehere_xii | 846ef67e-5c04-4a21-9369-6d2817ef7604 | 162.234.188.43 |
| 4/3/2024 17:24:19 | joebidennnn69_rfg | randomcouplehere_xii | 427f4d89-1173-4ca0-9da1-0d5e0792c5e3 | 162.234.188.43 |
| 4/3/2024 17:26:52 | randomcouplehere_xii | joebidennnn69_rfg | 9db9603a-a1eb-4171-86c2-251ee5afc9b6 | - |
| 4/3/2024 17:26:57 | randomcouplehere_xii | joebidennnn69_rfg | 64226bac-de5a-4920-9222-65d14ac0a06a | - |
| 4/3/2024 17:27:03 | randomcouplehere_xii | joebidennnn69_rfg | 8b9be78f-5698-4827-bbb3-a97cbe454ad5 | - |
| 4/3/2024 17:27:05 | randomcouplehere_xii | joebidennnn69_rfg | 43c7013b-854f-4128-9fdc-6f288fa6bc13 | - |
| 4/3/2024 17:27:09 | randomcouplehere_xii | joebidennnn69_rfg | 7ebac839-1bf9-4419-b1c2-f6c9043919f1 | - |
| 4/3/2024 17:29:27 | joebidennnn69_rfg | randomcouplehere_xii | b1cf46df-d21c-4571-a19c-27739a39178e | 162.234.188.43 |
| 4/3/2024 17:29:27 | joebidennnn69_rfg | randomcouplehere_xii | 049d074f-3336-4cc7-9793-060e2b8c7676 | 162.234.188.43 |
| 4/3/2024 17:29:27 | joebidennnn69_rfg | randomcouplehere_xii | a36d95d6-8141-4b13-876b-74ea665fc79b | 162.234.188.43 |
| 4/3/2024 17:29:27 | joebidennnn69_rfg | randomcouplehere_xii | 1922baf6-736f-4344-89e0-c1e478703c4a | 162.234.188.43 |
| 4/3/2024 17:29:28 | joebidennnn69_rfg | randomcouplehere_xii | 822bf614-e94c-4747-87f9-87388b51eaa1 | 162.234.188.43 |
| 4/3/2024 17:36:05 | randomcouplehere_xii | joebidennnn69_rfg | 97196065-2037-4a1d-87ab-663acb7a0cf6 | - |
| 4/3/2024 17:36:06 | randomcouplehere_xii | joebidennnn69_rfg | bd0d988a-a93a-44b6-919f-605471b0fb09 | - |
| 4/3/2024 17:36:11 | randomcouplehere_xii | joebidennnn69_rfg | 33b8b038-aa9e-47b0-a4cc-78a207df1eca | - |
| 4/3/2024 17:36:15 | randomcouplehere_xii | joebidennnn69_rfg | bc6cbfa7-1113-4021-8efd-374d9df028b8 | - |
| 4/3/2024 17:36:22 | randomcouplehere_xii | joebidennnn69_rfg | cba3037f-8f50-4240-b2ff-dc3ab8c41137 | - |
| 4/3/2024 17:43:28 | joebidennnn69_rfg | randomcouplehere_xii | 70b723ef-c15c-4004-b564-be7636ea1f2a | 162.234.188.43 |
| 4/3/2024 17:43:29 | joebidennnn69_rfg | randomcouplehere_xii | bc340088-f2d4-4f43-8853-c7f8420662b6 | 162.234.188.43 |
| 4/3/2024 17:43:29 | joebidennnn69_rfg | randomcouplehere_xii | 812a4bdb-9102-4cbf-857a-612b2434ecea | 162.234.188.43 |
| 4/3/2024 17:43:29 | joebidennnn69_rfg | randomcouplehere_xii | 4761d0bd-93b5-400e-afbb-a9a74cffdf6f | 162.234.188.43 |
| 4/3/2024 17:43:29 | joebidennnn69_rfg | randomcouplehere_xii | 1ee58c7a-fa0b-4134-9be8-7651fa727ded | 162.234.188.43 |
| 4/3/2024 17:48:21 | randomcouplehere_xii | joebidennnn69_rfg | 09c9b2ec-4a3a-44a0-b909-fbfc94b10c54 | - |
| 4/3/2024 17:48:23 | randomcouplehere_xii | joebidennnn69_rfg | 0f9a1d15-e472-40b4-927e-75eaa33fc92d | - |
| 4/3/2024 17:48:25 | randomcouplehere_xii | joebidennnn69_rfg | 26b314eb-f16c-4182-9868-dc9df01b3da2 | - |
| 4/3/2024 17:48:30 | randomcouplehere_xii | joebidennnn69_rfg | 47885ca8-3be2-4c46-97ec-7cdd8d1d0fcb | - |
| 4/3/2024 18:41:42 | joebidennnn69_rfg | randomcouplehere_xii | 404ea910-1174-43ad-a782-fd4c52945446 | 15.204.240.241 |
| 4/3/2024 18:41:43 | joebidennnn69_rfg | randomcouplehere_xii | 6cbb0ca2-4ba2-4e08-ae87-6c3b92bc99df | 15.204.240.241 |
| 4/3/2024 18:41:45 | joebidennnn69_rfg | randomcouplehere_xii | 161b6e08-35f4-4cea-abae-e691d87a5931 | 15.204.240.241 |
| 4/3/2024 18:41:46 | joebidennnn69_rfg | randomcouplehere_xii | de40fa06-5f2b-422d-8192-a69c0cf6e351 | 15.204.240.241 |
| 4/3/2024 18:59:55 | randomcouplehere_xii | joebidennnn69_rfg | Love that blonde | - |
| 4/3/2024 19:00:38 | randomcouplehere_xii | joebidennnn69_rfg | 283ddb9e-f859-483a-8697-3264cd3ad0b2 | - |

## Chats Related to Distributions of
## Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 19:00:40 | randomcouplehere_xii | joebidennnn69_rfg | 92699b70-ce61-4eda-b812-f9a429ec1686 | - |
| 4/3/2024 19:00:47 | randomcouplehere_xii | joebidennnn69_rfg | a620a184-c54a-4ea6-96fa-c08b577f6d28 | - |
| 4/3/2024 19:00:48 | randomcouplehere_xii | joebidennnn69_rfg | 2eaee542-d0a5-4bc2-afff-6e1a217dd47a | - |
| 4/3/2024 19:00:51 | randomcouplehere_xii | joebidennnn69_rfg | 3550c81e-963f-46b2-b2fb-687d329c2910 | - |
| 4/3/2024 19:09:33 | joebidennnn69_rfg | randomcouplehere_xii | 4a97384a-04c5-43e9-b376-1fdf2b547821 | 15.204.240.241 |
| 4/3/2024 19:09:38 | joebidennnn69_rfg | randomcouplehere_xii | 02f8fd01-db3d-4cb3-aace-3508fd9358db | 15.204.240.241 |
| 4/3/2024 19:09:45 | joebidennnn69_rfg | randomcouplehere_xii | ccccc64c-f5ca-4172-9c1f-0e4475535c37 | 15.204.240.241 |
| 4/3/2024 19:09:49 | joebidennnn69_rfg | randomcouplehere_xii | 5d63d36f-b310-453f-9d53-ba9f4c450d98 | 15.204.240.241 |
| 4/3/2024 19:09:52 | joebidennnn69_rfg | randomcouplehere_xii | 50529896-f60d-450e-962f-74130b86b4ad | 15.204.240.241 |
| 4/3/2024 19:20:11 | randomcouplehere_xii | joebidennnn69_rfg | I have to go do some stuff want to trade more later? | - |
| 4/3/2024 19:23:34 | joebidennnn69_rfg | randomcouplehere_xii | Sure. I'm down | 15.204.240.241 |

# Chats Related to Distributions of
# Child Pornography

| Count | Distribution on/about | Content Recovered from "joebidennnn69" | | |
|---|---|---|---|---|
| 2 | April 3, 2024 | **Video Length:** 0:14<br>**Last 4 Digits:** 5841<br>**Recipient:** budburns_xox | | |

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 3/31/2024 12:48:16 | joebidennnn69_rfg | budburns_xox | What kind? | 162.234.188.43 |
| 3/31/2024 12:48:38 | budburns_xox | joebidennnn69_rfg | Moms | - |
| 3/31/2024 12:51:08 | budburns_xox | joebidennnn69_rfg | To go towards your set | - |
| 3/31/2024 13:16:54 | budburns_xox | joebidennnn69_rfg | Any more? | - |
| 3/31/2024 13:19:44 | joebidennnn69_rfg | budburns_xox | Yeah | 162.234.188.43 |
| 3/31/2024 13:23:24 | budburns_xox | joebidennnn69_rfg | Send | - |
| 3/31/2024 13:53:59 | joebidennnn69_rfg | budburns_xox | You got stuff for return? | 162.234.188.43 |
| 3/31/2024 13:55:43 | budburns_xox | joebidennnn69_rfg | Yeah if you keep sending I will | - |
| 3/31/2024 14:16:19 | joebidennnn69_rfg | budburns_xox | I gotta head to work. I'll be back. | 162.234.188.43 |
| 3/31/2024 14:16:41 | budburns_xox | joebidennnn69_rfg | No probs, in a bit | - |
| 4/1/2024 17:53:43 | joebidennnn69_rfg | budburns_xox | 98ec4c94-f8b8-445f-8d62-85cb2b12d2e0 | 162.234.188.43 |
| 4/3/2024 19:29:26 | budburns_xox | joebidennnn69_rfg | b8bb1eea-8932-4881-8375-ef384795a28b | - |
| 4/3/2024 19:29:27 | budburns_xox | joebidennnn69_rfg | f4126bdb-dd71-4632-9447-c269218b14f8 | - |
| 4/3/2024 19:30:30 | joebidennnn69_rfg | budburns_xox | 50529896-f60d-450e-962f-74130b86b4ad | 15.204.240.241 |
| 4/3/2024 19:30:33 | joebidennnn69_rfg | budburns_xox | 5d63d36f-b310-453f-9d53-ba9f4c450d98 | 15.204.240.241 |
| 4/3/2024 19:31:58 | budburns_xox | joebidennnn69_rfg | a353df8d-82d3-40cf-a614-e0d6445374cb | - |
| 4/3/2024 19:32:00 | budburns_xox | joebidennnn69_rfg | 26df2eee-ba4e-4bb8-95f5-0a183959ab25 | - |
| 4/3/2024 19:35:00 | joebidennnn69_rfg | budburns_xox | cccc64c-f5ca-4172-9c1f-0e4475535c37 | 15.204.240.241 |
| 4/3/2024 19:35:03 | joebidennnn69_rfg | budburns_xox | 02f8fd01-db3d-4cb3-aace-3508fd9358db | 15.204.240.241 |
| 4/3/2024 19:35:08 | joebidennnn69_rfg | budburns_xox | 4a97384a-04c5-43e9-b376-1fdf2b547821 | 15.204.240.241 |
| 4/3/2024 19:35:50 | budburns_xox | joebidennnn69_rfg | Got any moms and daughters? | - |
| 4/3/2024 19:36:32 | joebidennnn69_rfg | budburns_xox | Yeah. Send 3 and I'll go find it. You got more mom daughter? | 15.204.240.241 |
| 4/3/2024 19:36:34 | budburns_xox | joebidennnn69_rfg | 8fd32379-b05a-4109-9473-3e5ed037cdd1 | - |
| 4/3/2024 19:36:38 | budburns_xox | joebidennnn69_rfg | b2df2f32-0956-4f5a-971e-c36ca30a5c7b | - |
| 4/3/2024 19:37:05 | budburns_xox | joebidennnn69_rfg | One of the other ones I sent then I think is mom daughter | - |
| 4/3/2024 19:37:50 | budburns_xox | joebidennnn69_rfg | f0163f72-44e2-4162-b80e-c4749b62f25f | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 19:46:52 | joebidennnn69_rfg | budburns_xox | a620a184-c54a-4ea6-96fa-c08b577f6d28 | 15.204.240.241 |
| 4/3/2024 19:47:09 | joebidennnn69_rfg | budburns_xox | a620a184-c54a-4ea6-96fa-c08b577f6d28 | 15.204.240.241 |
| 4/3/2024 19:47:15 | joebidennnn69_rfg | budburns_xox | a36d95d6-8141-4b13-876b-74ea665fc79b | 15.204.240.241 |
| 4/3/2024 19:48:40 | budburns_xox | joebidennnn69_rfg | 1bd7500f-7aed-46e3-bec2-127024b52853 | - |
| 4/3/2024 19:48:43 | budburns_xox | joebidennnn69_rfg | 214d06f5-5448-469d-bfd0-147b5c2f7c61 | - |
| 4/3/2024 19:52:01 | joebidennnn69_rfg | budburns_xox | Ypu want only mom daughter? | 15.204.240.241 |
| 4/3/2024 19:52:23 | budburns_xox | joebidennnn69_rfg | Yes | - |
| 4/3/2024 19:53:55 | joebidennnn69_rfg | budburns_xox | 7ebac839-1bf9-4419-b1c2-f6c9043919f1 | 15.204.240.241 |
| 4/3/2024 19:53:56 | joebidennnn69_rfg | budburns_xox | 43c7013b-854f-4128-9fdc-6f288fa6bc13 | 15.204.240.241 |
| 4/3/2024 19:53:56 | joebidennnn69_rfg | budburns_xox | 9db9603a-a1eb-4171-86c2-251ee5afc9b6 | 15.204.240.241 |
| 4/3/2024 19:54:04 | joebidennnn69_rfg | budburns_xox | Mom daughter is rare stuff mate | 15.204.240.241 |
| 4/3/2024 19:57:20 | budburns_xox | joebidennnn69_rfg | 9b7f26df-a85e-4a9b-860b-d8f9333a7e9c | - |
| 4/3/2024 19:57:39 | budburns_xox | joebidennnn69_rfg | I know, there's more of these | - |
| 4/3/2024 20:02:28 | joebidennnn69_rfg | budburns_xox | Send them along | 15.204.240.241 |
| 4/3/2024 20:02:57 | budburns_xox | joebidennnn69_rfg | No I was saying there are more these, don't have them unfortunately but your go | - |
| 4/3/2024 20:06:03 | joebidennnn69_rfg | budburns_xox | I sent you 3 | 15.204.240.241 |
| 4/3/2024 20:06:09 | joebidennnn69_rfg | budburns_xox | You sent 1 | 15.204.240.241 |
| 4/3/2024 20:06:28 | budburns_xox | joebidennnn69_rfg | Ok I'll send another 2 then you can send yours | - |
| 4/3/2024 20:07:18 | budburns_xox | joebidennnn69_rfg | 3f79e18c-286d-4211-bb16-083615719d38 | - |
| 4/3/2024 20:07:27 | budburns_xox | joebidennnn69_rfg | 3801a299-f09d-4be9-a77b-ac6a371fe9f5 | - |
| 4/3/2024 20:15:58 | joebidennnn69_rfg | budburns_xox | Gove me a few | 15.204.240.241 |
| 4/3/2024 20:20:28 | budburns_xox | joebidennnn69_rfg | Sure man | - |
| 4/3/2024 20:57:51 | budburns_xox | joebidennnn69_rfg | Any more? | - |
| 4/3/2024 22:08:55 | joebidennnn69_rfg | budburns_xox | 110e288a-c320-46e9-a578-63716594157c | 15.204.240.241 |
| 4/3/2024 22:09:01 | joebidennnn69_rfg | budburns_xox | 9c1d51a0-11fd-4f24-9ce3-7e2cd6084093 | 15.204.240.241 |
| 4/3/2024 22:09:07 | joebidennnn69_rfg | budburns_xox | 2ef77a60-24be-4124-9a67-3a104e2bdc2d | 15.204.240.241 |
| 4/3/2024 22:09:15 | joebidennnn69_rfg | budburns_xox | 6e72720f-da3c-41ef-ada3-3f1142050a74 | 15.204.240.241 |
| 4/3/2024 22:15:50 | joebidennnn69_rfg | budburns_xox | 84d815ab-9fb7-4011-8ebf-98c009419932 | 15.204.240.241 |
| 4/3/2024 22:21:44 | budburns_xox | joebidennnn69_rfg | 627cba05-49a0-4194-ab9a-5b2580326475 | - |
| 4/3/2024 22:21:51 | budburns_xox | joebidennnn69_rfg | bbb29390-adde-410b-87ee-15f00b02fc06 | - |
| 4/3/2024 22:22:00 | budburns_xox | joebidennnn69_rfg | 735bc2b1-b853-4af8-9a33-72ea53d37fbf | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 22:22:05 | budburns_xox | joebidennnn69_rfg | 42dde9a6-b9e4-467c-82ae-0a8a8feeed0b | - |
| 4/3/2024 22:36:30 | joebidennnn69_rfg | budburns_xox | b0bb8e9d-703f-4bf2-a1d0-2569e83c9403 | 162.234.188.43 |
| 4/3/2024 22:36:30 | joebidennnn69_rfg | budburns_xox | 8b07b672-6b43-4c1b-a6cb-e6c0a7727f97 | 162.234.188.43 |
| 4/3/2024 22:36:30 | joebidennnn69_rfg | budburns_xox | 3ae45663-2d10-4134-8eee-308ea83f5841  (Count 2) | 162.234.188.43 |
| 4/3/2024 22:39:07 | budburns_xox | joebidennnn69_rfg | fbcf7d70-6efe-498b-a0e4-ec64922d1f49 | - |
| 4/3/2024 22:39:08 | budburns_xox | joebidennnn69_rfg | ce9b3568-bcc8-4a17-8e39-eef7f73a6ea9 | - |
| 4/3/2024 22:39:22 | budburns_xox | joebidennnn69_rfg | Running low but saving the best till last | - |
| 4/3/2024 22:50:57 | joebidennnn69_rfg | budburns_xox | 97196065-2037-4a1d-87ab-663acb7a0cf6 | 162.234.188.43 |
| 4/3/2024 22:50:57 | joebidennnn69_rfg | budburns_xox | bc6cbfa7-1113-4021-8efd-374d9df028b8 | 162.234.188.43 |
| 4/3/2024 22:51:02 | joebidennnn69_rfg | budburns_xox | bd0d988a-a93a-44b6-919f-605471b0fb09 | 162.234.188.43 |
| 4/3/2024 22:51:04 | joebidennnn69_rfg | budburns_xox | 32a3e5c7-4533-4d60-9a4a-481f4aff0c5c | 162.234.188.43 |
| 4/3/2024 22:51:07 | joebidennnn69_rfg | budburns_xox | 2fd98689-c131-4188-9ed0-a1cc4f4b7aef | 162.234.188.43 |
| 4/3/2024 22:52:44 | budburns_xox | joebidennnn69_rfg | 68135755-898d-4705-81bd-f67cddfdb166 | - |
| 4/3/2024 23:00:33 | joebidennnn69_rfg | budburns_xox | Out? | 162.234.188.43 |
| 4/3/2024 23:00:55 | budburns_xox | joebidennnn69_rfg | One or two left | - |
| 4/3/2024 23:04:33 | joebidennnn69_rfg | budburns_xox | Hit me! | 162.234.188.43 |
| 4/3/2024 23:04:58 | budburns_xox | joebidennnn69_rfg | Same here give me your best | - |
| 4/3/2024 23:05:51 | budburns_xox | joebidennnn69_rfg | 393f034b-86dd-4a98-a380-0bb5a528bde6 | - |
| 4/3/2024 23:05:52 | budburns_xox | joebidennnn69_rfg | 32bb7504-dee9-47b2-b1da-649a6d75ec73 | - |
| 4/3/2024 23:05:58 | budburns_xox | joebidennnn69_rfg | 9a46a5be-2b78-4961-b6a6-0f83a638df64 | - |
| 4/3/2024 23:15:43 | joebidennnn69_rfg | budburns_xox | 50529896-f60d-450e-962f-74130b86b4ad | 162.234.188.43 |
| 4/3/2024 23:17:20 | joebidennnn69_rfg | budburns_xox | 47885ca8-3be2-4c46-97ec-7cdd8d1d0fcb | 162.234.188.43 |
| 4/3/2024 23:21:11 | budburns_xox | joebidennnn69_rfg | That it for you? | - |
| 4/3/2024 23:21:50 | joebidennnn69_rfg | budburns_xox | No. I got a lot more. But if you're out? | 162.234.188.43 |
| 4/4/2024 4:25:47 | budburns_xox | joebidennnn69_rfg | Keep sending I'm not out yet | - |
| 4/4/2024 9:29:11 | joebidennnn69_rfg | budburns_xox | I think it's your turn | 174.216.7.141 |
| 4/4/2024 19:44:29 | budburns_xox | joebidennnn69_rfg | I can't send to you for some reason | - |
| 4/5/2024 19:44:30 | budburns_xox | joebidennnn69_rfg | ca406def-4196-43c9-b0f2-ddec2a12b878 | - |
| 4/5/2024 19:44:30 | budburns_xox | joebidennnn69_rfg | 1a0cb247-1410-47d8-bf82-9134b39176d6 | - |
| 4/5/2024 19:44:31 | budburns_xox | joebidennnn69_rfg | 52196b66-2866-4eae-a5a6-08a14813cbad | - |
| 4/8/2024 8:42:34 | budburns_xox | joebidennnn69_rfg | Lost my chats you still trading | - |

# Chats Related to Distributions of
# Child Pornography

| Count | Distribution on/about | Content Recovered from "joebidennnn69" | | | |
|---|---|---|---|---|---|
| 4 | April 3, 2024 | Video Length: **1:57**  Last 4 Digits: **7018**  Recipient: **partyaids_zoj** | | | |

| Date/Time EDT | Sender | Recipient | Message | | IP Address |
|---|---|---|---|---|---|
| 4/3/2024 11:39:28 | joebidennnn69_rfg | partyaids_zoj | What ya got? | | 162.234.188.43 |
| 4/3/2024 11:41:25 | partyaids_zoj | joebidennnn69_rfg | S2r | | - |
| 4/3/2024 11:44:30 | joebidennnn69_rfg | partyaids_zoj | 5d63d36f-b310-453f-9d53-ba9f4c450d98 | | 162.234.188.43 |
| 4/3/2024 12:21:29 | partyaids_zoj | joebidennnn69_rfg | 039176c2-bee9-4977-bea6-554165cdd2a5 | | - |
| 4/3/2024 12:32:41 | joebidennnn69_rfg | partyaids_zoj | 46109c94-0adf-418c-972c-6dd92924f3b4 | | 162.234.188.43 |
| 4/3/2024 12:36:05 | partyaids_zoj | joebidennnn69_rfg | ddb0b162-5112-4650-a0e3-8bd902c925c9 | | - |
| 4/3/2024 12:37:33 | joebidennnn69_rfg | partyaids_zoj | How much you got? | | 162.234.188.43 |
| 4/3/2024 12:38:19 | partyaids_zoj | joebidennnn69_rfg | Not alot | | - |
| 4/3/2024 13:26:09 | partyaids_zoj | joebidennnn69_rfg | Wanna trade more or nah | | - |
| 4/3/2024 13:30:59 | joebidennnn69_rfg | partyaids_zoj | If you got good stuff | | 162.234.188.43 |
| 4/3/2024 13:32:18 | partyaids_zoj | joebidennnn69_rfg | ff210604-9396-45bf-bb88-823222e3540f | | - |
| 4/3/2024 13:32:24 | partyaids_zoj | joebidennnn69_rfg | Like this? | | - |
| 4/3/2024 13:32:35 | partyaids_zoj | joebidennnn69_rfg | ab2e50ff-68a9-420e-9b79-8b2935c45553 | | - |
| 4/3/2024 13:33:03 | joebidennnn69_rfg | partyaids_zoj | 4a9cdf9f-2b5b-4041-b5c7-64b7024f3eae | | 162.234.188.43 |
| 4/3/2024 13:33:03 | joebidennnn69_rfg | partyaids_zoj | 4d05ee20-24ea-43f2-b68b-32faaa4e7018  (Count 4) | | 162.234.188.43 |
| 4/3/2024 13:48:01 | joebidennnn69_rfg | partyaids_zoj | ? | | 162.234.188.43 |
| 4/3/2024 13:48:20 | partyaids_zoj | joebidennnn69_rfg | 2e219731-a39c-47c8-a2f0-74d58a2ce3f4 | | - |
| 4/3/2024 13:48:58 | partyaids_zoj | joebidennnn69_rfg | e88dc3bd-caf7-420f-801a-ef86c83a9f3b | | - |
| 4/3/2024 13:49:09 | partyaids_zoj | joebidennnn69_rfg | 9d8ab4d6-d650-4fb5-a7e6-8642acd453a2 | | - |
| 4/3/2024 13:49:14 | joebidennnn69_rfg | partyaids_zoj | Come on now. That firt one is from x videos. 😄 | | 162.234.188.43 |
| 4/3/2024 13:49:42 | partyaids_zoj | joebidennnn69_rfg | Haha truueee | | - |
| 4/3/2024 13:49:50 | joebidennnn69_rfg | partyaids_zoj | b6f08e3d-a787-4f61-bf46-859f041c3869 | | 162.234.188.43 |
| 4/3/2024 13:49:59 | joebidennnn69_rfg | partyaids_zoj | f0e32cbc-883f-408c-a738-d97f97f6d8e0 | | 162.234.188.43 |
| 4/3/2024 13:50:13 | partyaids_zoj | joebidennnn69_rfg | Any anal tho? | | - |
| 4/3/2024 13:50:45 | partyaids_zoj | joebidennnn69_rfg | f2b9c668-0b90-4b65-ba1d-9c6e51afd85c | | - |
| 4/3/2024 13:51:43 | partyaids_zoj | joebidennnn69_rfg | 1cce6f2f-dd3d-4333-bb9c-11f87855604c | | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 13:51:46 | partyaids_zoj | joebidennnn69_rfg | 43b7c576-5e98-44e9-b2f9-9f2399e8a810 | - |
| 4/3/2024 13:53:16 | joebidennnn69_rfg | partyaids_zoj | 8b3c2119-7e42-44ff-9e16-c5b89880b08d | 162.234.188.43 |
| 4/3/2024 13:53:16 | joebidennnn69_rfg | partyaids_zoj | 951cc3c9-96f3-49df-8298-aaf6b8d0eb71 | 162.234.188.43 |
| 4/3/2024 13:53:16 | joebidennnn69_rfg | partyaids_zoj | b77bb111-0a25-44b7-932a-48f5256e51b1 | 162.234.188.43 |
| 4/3/2024 13:56:39 | partyaids_zoj | joebidennnn69_rfg | There is more of that second vid i believe | - |
| 4/3/2024 13:56:45 | partyaids_zoj | joebidennnn69_rfg | You have it? | - |
| 4/3/2024 13:56:57 | joebidennnn69_rfg | partyaids_zoj | I think so | 162.234.188.43 |
| 4/3/2024 13:57:35 | partyaids_zoj | joebidennnn69_rfg | f8ad888e-014a-4245-988a-9d622ef05702 | - |
| 4/3/2024 13:58:17 | partyaids_zoj | joebidennnn69_rfg | aa9154b4-afb9-49a6-ae42-ed81e42cb705 | - |
| 4/3/2024 13:58:19 | partyaids_zoj | joebidennnn69_rfg | 825bdb39-b780-4a54-930f-795effc93538 | - |
| 4/3/2024 13:59:18 | partyaids_zoj | joebidennnn69_rfg | df8f5aa7-9f86-4ce5-9a66-b98eebcc8301 | - |
| 4/3/2024 13:59:37 | partyaids_zoj | joebidennnn69_rfg | 4b78113c-d3c9-4faa-826e-9b7948e913c8 | - |
| 4/3/2024 13:59:44 | joebidennnn69_rfg | partyaids_zoj | I sent that last one already | 162.234.188.43 |
| 4/3/2024 13:59:57 | joebidennnn69_rfg | partyaids_zoj | 2nd to last | 162.234.188.43 |
| 4/3/2024 14:00:48 | partyaids_zoj | joebidennnn69_rfg | Oh whoops | - |
| 4/3/2024 14:01:20 | partyaids_zoj | joebidennnn69_rfg | 0de6698c-7b47-4d37-87e7-9c7ba6a591ce | - |
| 4/3/2024 14:01:30 | joebidennnn69_rfg | partyaids_zoj | 9c604096-46fa-4bb8-b6c7-fcdabbbb0c1d | 162.234.188.43 |
| 4/3/2024 14:01:30 | joebidennnn69_rfg | partyaids_zoj | 3bf8a8ce-2803-410a-b36d-c2443005c08b | 162.234.188.43 |
| 4/3/2024 14:01:30 | joebidennnn69_rfg | partyaids_zoj | 7df2d29f-6523-457b-a4ec-45e7dcb0e711 | 162.234.188.43 |
| 4/3/2024 14:01:30 | joebidennnn69_rfg | partyaids_zoj | babbcded-5151-4d19-8429-671033a24744 | 162.234.188.43 |
| 4/3/2024 14:01:31 | joebidennnn69_rfg | partyaids_zoj | e7425252-9926-4585-a9e6-d8ed42fb3e28 | 162.234.188.43 |
| 4/3/2024 14:13:08 | joebidennnn69_rfg | partyaids_zoj | Done? | 162.234.188.43 |
| 4/3/2024 14:14:07 | partyaids_zoj | joebidennnn69_rfg | f99c2bb7-da1e-479d-9620-469c6c0c9d49 | - |
| 4/3/2024 14:14:07 | partyaids_zoj | joebidennnn69_rfg | d2f6d5f7-2aa1-44e6-9ec7-287df7f154c4 | - |
| 4/3/2024 14:14:07 | partyaids_zoj | joebidennnn69_rfg | cb7c1644-1f9c-4ba6-b64c-d02b108d3b97 | - |
| 4/3/2024 14:14:09 | partyaids_zoj | joebidennnn69_rfg | 9acbd3a8-bd50-4189-aeca-89a76105ad56 | - |
| 4/3/2024 14:14:14 | partyaids_zoj | joebidennnn69_rfg | 7adc4d5c-2d9c-4c0e-96ff-081273ad1727 | - |
| 4/3/2024 14:14:14 | partyaids_zoj | joebidennnn69_rfg | 3b1f07cc-fafa-4483-9643-4b4b78f4e300 | - |
| 4/3/2024 14:14:14 | partyaids_zoj | joebidennnn69_rfg | 0f1418bc-8fd0-40a5-9032-da57d20877cb | - |
| 4/3/2024 14:14:14 | partyaids_zoj | joebidennnn69_rfg | 10375b46-3097-43c3-a0ff-cdd4576ad252 | - |
| 4/3/2024 14:14:31 | partyaids_zoj | joebidennnn69_rfg | 80260bd3-6ec3-4838-b6a9-4f1c0ac3e85a | - |
| 4/3/2024 14:14:41 | partyaids_zoj | joebidennnn69_rfg | 7252ab5c-9df9-4f5f-8500-f46d009133f0 | - |

## Chats Related to Distributions of
## Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 14:29:57 | joebidennnn69_rfg | partyaids_zoj | Down to pics? | 174.216.16.98 |
| 4/3/2024 14:30:40 | partyaids_zoj | joebidennnn69_rfg | Sadly | - |

# Chats Related to Distributions of
# Child Pornography

| Count | Distribution on/about | Content Recovered from "joebidennnn69" | | |
|-------|------------------------|----------------------------------------|---|---|
| **5** | April 1, 2024 | **Video Length: 0:12**<br>**Last 4 Digits: 3a7a**<br>**Recipient: budsmckenzie420_ovb** | | |

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---------------|--------|-----------|---------|------------|
| 3/30/2024 23:58:08 | joebidennnn69_rfg | budsmckenzie420_ovb | Got more to trade? | 162.234.188.43 |
| 3/31/2024 0:01:33 | budsmckenzie420_ovb | joebidennnn69_rfg | Yup. You got any young | - |
| 3/31/2024 0:01:50 | joebidennnn69_rfg | budsmckenzie420_ovb | Yup | 162.234.188.43 |
| 3/31/2024 0:03:48 | budsmckenzie420_ovb | joebidennnn69_rfg | Give me a preview | - |
| 3/31/2024 0:07:23 | joebidennnn69_rfg | budsmckenzie420_ovb | I thought you said yung | 162.234.188.43 |
| 3/31/2024 0:08:08 | joebidennnn69_rfg | budsmckenzie420_ovb | ad5f5290-285e-4fd4-967a-327142c151da | 162.234.188.43 |
| 3/31/2024 0:09:41 | joebidennnn69_rfg | budsmckenzie420_ovb | f2b53ac2-f575-4bbe-a248-e7257aa53ccd | 162.234.188.43 |
| 3/31/2024 0:15:03 | joebidennnn69_rfg | budsmckenzie420_ovb | Done? | 162.234.188.43 |
| 3/31/2024 0:20:11 | budsmckenzie420_ovb | joebidennnn69_rfg | Watching a movie. Will send some more in a bit. | - |
| 3/31/2024 0:20:20 | budsmckenzie420_ovb | joebidennnn69_rfg | Any cumshot/young? | - |
| 3/31/2024 0:21:17 | joebidennnn69_rfg | budsmckenzie420_ovb | Yeah | 162.234.188.43 |
| 3/31/2024 0:49:24 | budsmckenzie420_ovb | joebidennnn69_rfg | Any cumshot | - |
| 3/31/2024 0:57:06 | joebidennnn69_rfg | budsmckenzie420_ovb | Done? | 162.234.188.43 |
| 3/31/2024 0:58:30 | budsmckenzie420_ovb | joebidennnn69_rfg | Cumshot not as young as that one | - |
| 3/31/2024 0:58:49 | joebidennnn69_rfg | budsmckenzie420_ovb | Send an example | 162.234.188.43 |
| 4/1/2024 1:37:54 | budsmckenzie420_ovb | joebidennnn69_rfg | Yo | - |
| 4/1/2024 1:39:01 | budsmckenzie420_ovb | joebidennnn69_rfg | Young teens 😈 😈 ? | - |
| 4/1/2024 1:40:17 | budsmckenzie420_ovb | joebidennnn69_rfg | Any cumshot | - |
| 4/1/2024 1:40:21 | budsmckenzie420_ovb | joebidennnn69_rfg | Or fûcking | - |
| 4/1/2024 1:40:27 | joebidennnn69_rfg | budsmckenzie420_ovb | Yeah | 162.234.188.43 |
| 4/1/2024 1:40:32 | joebidennnn69_rfg | budsmckenzie420_ovb | What age? | 162.234.188.43 |
| 4/1/2024 1:40:49 | budsmckenzie420_ovb | joebidennnn69_rfg | 12-16 ish | - |
| 4/1/2024 19:26:46 | budsmckenzie420_ovb | joebidennnn69_rfg | 97007dc7-8252-45b5-82fc-914bf19ad529 | - |
| 4/1/2024 19:26:59 | budsmckenzie420_ovb | joebidennnn69_rfg | 9565869d-ee39-4b1e-834f-e352fc612a11 | - |
| 4/1/2024 19:27:12 | budsmckenzie420_ovb | joebidennnn69_rfg | d290c27f-71ad-4ee3-8b05-2c7cc8e25ffc | - |
| 4/1/2024 19:27:28 | budsmckenzie420_ovb | joebidennnn69_rfg | Any more to trade (teens) | - |
| 4/1/2024 19:49:16 | joebidennnn69_rfg | budsmckenzie420_ovb | I got more but they might not he your range | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 19:49:46 | budsmckenzie420_ovb | joebidennnn69_rfg | Whatever you have is cool by me 😊 | - |
| 4/1/2024 19:50:32 | joebidennnn69_rfg | budsmckenzie420_ovb | 0c03b834-4fc3-4964-9512-ed7be5c003da | 162.234.188.43 |
| 4/1/2024 19:50:32 | joebidennnn69_rfg | budsmckenzie420_ovb | 268190c9-8941-4c8e-ac92-29e0412a00cf | 162.234.188.43 |
| 4/1/2024 19:56:22 | budsmckenzie420_ovb | joebidennnn69_rfg | Nice!!!!😈😈😈 | - |
| 4/1/2024 19:58:21 | joebidennnn69_rfg | budsmckenzie420_ovb | What you got? | 174.203.252.147 |
| 4/1/2024 19:59:04 | budsmckenzie420_ovb | joebidennnn69_rfg | When I get off work, I'll send you more | - |
| 4/1/2024 20:51:30 | budsmckenzie420_ovb | joebidennnn69_rfg | b1036608-0c21-4fd5-8f07-b812b54c00e2 | - |
| 4/1/2024 20:51:44 | budsmckenzie420_ovb | joebidennnn69_rfg | ee1faa10-f536-4789-b197-ed2d7666c66d | - |
| 4/1/2024 20:51:57 | budsmckenzie420_ovb | joebidennnn69_rfg | afc9c4e9-3700-47ca-bc97-fea855eae17b | - |
| 4/1/2024 20:55:29 | joebidennnn69_rfg | budsmckenzie420_ovb | Not fresh enough for me | 162.234.188.43 |
| 4/1/2024 20:57:41 | budsmckenzie420_ovb | joebidennnn69_rfg | What does that mean?🤔 | - |
| 4/1/2024 21:00:01 | budsmckenzie420_ovb | joebidennnn69_rfg | I don't know what fresh enough is lol | - |
| 4/1/2024 21:00:21 | joebidennnn69_rfg | budsmckenzie420_ovb | 1f53b8a9-bc2f-459a-bad3-90f234548919 | 162.234.188.43 |
| 4/1/2024 21:00:44 | joebidennnn69_rfg | budsmckenzie420_ovb | 8164760f-714d-4db1-8eb2-5dcc1d2611fd | 162.234.188.43 |
| 4/1/2024 21:01:42 | budsmckenzie420_ovb | joebidennnn69_rfg | 42945c08-c282-48c7-8296-d03506db6cac | - |
| 4/1/2024 21:01:54 | budsmckenzie420_ovb | joebidennnn69_rfg | 739b9329-59ea-4535-b123-d27a5f76588d | - |
| 4/1/2024 21:02:07 | budsmckenzie420_ovb | joebidennnn69_rfg | f7a48307-4cd4-44b7-8abf-82119bf948ed | - |
| 4/1/2024 21:04:24 | joebidennnn69_rfg | budsmckenzie420_ovb | cc8b5fb1-8325-46ed-aa6e-687776e2563d | 162.234.188.43 |
| 4/1/2024 21:04:42 | joebidennnn69_rfg | budsmckenzie420_ovb | 0c03b834-4fc3-4964-9512-ed7be5c003da | 162.234.188.43 |
| 4/1/2024 21:25:01 | budsmckenzie420_ovb | joebidennnn69_rfg | 2999ca92-76c8-4e01-9899-098d94bb356d | - |
| 4/1/2024 21:25:15 | budsmckenzie420_ovb | joebidennnn69_rfg | 5e4a38d2-a2af-49ca-93de-7b62757c1334 | - |
| 4/1/2024 21:49:41 | joebidennnn69_rfg | budsmckenzie420_ovb | Driving. Give min | 162.234.188.43 |
| 4/1/2024 21:51:07 | budsmckenzie420_ovb | joebidennnn69_rfg | All good 😊 | - |
| 4/1/2024 22:24:09 | budsmckenzie420_ovb | joebidennnn69_rfg | 9e5c3070-6cbf-46e4-8a69-5bfbdf098047 | - |
| 4/1/2024 22:24:34 | budsmckenzie420_ovb | joebidennnn69_rfg | 2e83d1e9-6d51-428f-a968-b9c66ca5f6b0 | - |
| 4/1/2024 22:24:54 | budsmckenzie420_ovb | joebidennnn69_rfg | 0a5615cc-0284-4c34-be99-0b6058b54d0c | - |
| 4/1/2024 22:40:12 | joebidennnn69_rfg | budsmckenzie420_ovb | 6af99490-76a7-4df1-8a2d-5443416a487a | 162.234.188.43 |
| 4/1/2024 22:40:13 | joebidennnn69_rfg | budsmckenzie420_ovb | 19e16de1-546c-41ca-8e11-ea5788b53a7a  (Count 5) | 162.234.188.43 |
| 4/1/2024 22:40:13 | joebidennnn69_rfg | budsmckenzie420_ovb | 83d61120-2198-467c-9cdf-909159d24ebe | 162.234.188.43 |
| 4/1/2024 22:48:22 | budsmckenzie420_ovb | joebidennnn69_rfg | 95a0a358-8ca9-4b73-92a7-d8ec50ceb942 | - |
| 4/1/2024 22:48:52 | budsmckenzie420_ovb | joebidennnn69_rfg | 88b240f0-3b08-45b1-865f-d17c5ff1bbaa | - |
| 4/1/2024 23:16:26 | budsmckenzie420_ovb | joebidennnn69_rfg | 1767e3d4-31a8-4f66-b3bb-168d1807c0c9 | - |

# Chats Related to Distributions of Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 23:19:05 | joebidennnn69_rfg | budsmckenzie420_ovb | a22ad4de-f9df-450d-9a64-d50e3fd57b22 | 162.234.188.43 |
| 4/1/2024 23:19:05 | joebidennnn69_rfg | budsmckenzie420_ovb | 5e6384c7-3ac1-4ab8-ab7f-3c8256996c2e | 162.234.188.43 |
| 4/1/2024 23:19:05 | joebidennnn69_rfg | budsmckenzie420_ovb | d722fa60-c959-431f-8df9-04cf3997c752 | 162.234.188.43 |
| 4/2/2024 1:32:00 | joebidennnn69_rfg | budsmckenzie420_ovb | Done? | 162.234.188.43 |
| 4/2/2024 1:38:59 | budsmckenzie420_ovb | joebidennnn69_rfg | a4be8b1a-885e-488a-96ea-3d9255720035 | - |
| 4/2/2024 1:39:37 | joebidennnn69_rfg | budsmckenzie420_ovb | 301db679-fa4b-4b85-bdc0-1a3a730239b0 | 162.234.188.43 |
| 4/2/2024 1:41:10 | budsmckenzie420_ovb | joebidennnn69_rfg | c8f17ac2-9abc-40c0-b155-90a6ec762d5f | - |
| 4/2/2024 1:41:40 | joebidennnn69_rfg | budsmckenzie420_ovb | 404ea910-1174-43ad-a782-fd4c52945446 | 162.234.188.43 |
| 4/2/2024 1:42:54 | joebidennnn69_rfg | budsmckenzie420_ovb | d1106da1-e3a2-488e-ac99-0c651a3bd27a | 162.234.188.43 |
| 4/2/2024 1:44:03 | budsmckenzie420_ovb | joebidennnn69_rfg | 56035646-f3ea-455e-ae11-25ceda08832f | - |
| 4/2/2024 1:46:57 | joebidennnn69_rfg | budsmckenzie420_ovb | 2e35c341-16b9-4dae-9dd0-666a498c5180 | 162.234.188.43 |
| 4/3/2024 0:45:32 | joebidennnn69_rfg | budsmckenzie420_ovb | These groups are dead tonight | 162.234.188.43 |
| 4/3/2024 0:49:15 | budsmckenzie420_ovb | joebidennnn69_rfg | Yeah I know dude | - |
| 4/3/2024 0:52:13 | joebidennnn69_rfg | budsmckenzie420_ovb | Any new stuff? | 162.234.188.43 |
| 4/3/2024 0:54:40 | budsmckenzie420_ovb | joebidennnn69_rfg | Pretty sure you've seen it all lol | - |

# Chats Related to Distributions of
# Child Pornography

| Count | Distribution on/about | Content Recovered from "joebidennnn69" | | |
|---|---|---|---|---|
| 6 | April 1, 2024 | **Video Length: 1:42**<br>**Last 4 Digits: 2928**<br>**Recipient: ufudnene648_a1e** | | |

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 16:20:44 | joebidennnn69_rfg | ufudnene648_a1e | I got some | 162.234.188.43 |
| 4/1/2024 16:21:21 | ufudnene648_a1e | joebidennnn69_rfg | Show me you're worthy of an invite because we have 400 vids currently on the group and it's a small group so we have to be selective | - |
| 4/1/2024 16:23:36 | joebidennnn69_rfg | ufudnene648_a1e | A kik group? | 162.234.188.43 |
| 4/1/2024 16:24:06 | ufudnene648_a1e | joebidennnn69_rfg | Telegram group | - |
| 4/1/2024 16:24:15 | joebidennnn69_rfg | ufudnene648_a1e | Don't have it. | 162.234.188.43 |
| 4/1/2024 16:24:44 | ufudnene648_a1e | joebidennnn69_rfg | Oof | - |
| 4/1/2024 16:25:32 | joebidennnn69_rfg | ufudnene648_a1e | Got mega, dB, and vids | 162.234.188.43 |
| 4/1/2024 16:25:59 | joebidennnn69_rfg | ufudnene648_a1e | Got tons of bad moms | 162.234.188.43 |
| 4/1/2024 16:27:03 | ufudnene648_a1e | joebidennnn69_rfg | You need to get telegram, we got lots of vids in the group. Missin out I want to see these bad mommies | - |
| 4/1/2024 16:27:41 | joebidennnn69_rfg | ufudnene648_a1e | e81d835f-af8e-4906-a7ab-2b0ede6f63e8 | 162.234.188.43 |
| 4/1/2024 16:27:46 | joebidennnn69_rfg | ufudnene648_a1e | What you got to share? | 162.234.188.43 |
| 4/1/2024 16:28:01 | ufudnene648_a1e | joebidennnn69_rfg | Let me get my usb | - |
| 4/1/2024 16:30:27 | ufudnene648_a1e | joebidennnn69_rfg | f6d4769e-571a-4e84-8f2a-65488432bd0a | - |
| 4/1/2024 16:31:33 | ufudnene648_a1e | joebidennnn69_rfg | e6829fab-7922-4847-8aef-abe697fa8951 | - |
| 4/1/2024 16:31:40 | joebidennnn69_rfg | ufudnene648_a1e | e50e6331-0cc5-48c3-a61a-99a5e956c789 | 162.234.188.43 |
| 4/1/2024 16:31:40 | joebidennnn69_rfg | ufudnene648_a1e | 754ca037-9617-4953-8255-7454706ba4b3 | 162.234.188.43 |
| 4/1/2024 16:32:19 | joebidennnn69_rfg | ufudnene648_a1e | 0fd2bfeb-1478-4c6f-b62f-c6da8677c107 | 162.234.188.43 |
| 4/1/2024 16:32:45 | joebidennnn69_rfg | ufudnene648_a1e | d4ebd8b1-abc8-4e25-9294-27093ba3cc56 | 162.234.188.43 |
| 4/1/2024 16:32:58 | ufudnene648_a1e | joebidennnn69_rfg | 1067d636-449d-4a4d-8b8f-e6d80ba341b2 | - |
| 4/1/2024 16:33:12 | ufudnene648_a1e | joebidennnn69_rfg | 2c08dcdf-913d-4160-a923-9fc7192eb18d | - |
| 4/1/2024 16:33:53 | ufudnene648_a1e | joebidennnn69_rfg | f775afbe-cf44-4b59-b35c-23497eb80c5f | - |
| 4/1/2024 16:34:22 | joebidennnn69_rfg | ufudnene648_a1e | c15b446b-a031-43da-a658-a9ee632a933a | 162.234.188.43 |
| 4/1/2024 16:34:37 | ufudnene648_a1e | joebidennnn69_rfg | 6e60162d-0e02-40ff-9539-f9738c111fd1 | - |
| 4/1/2024 16:35:06 | ufudnene648_a1e | joebidennnn69_rfg | 3b2eff1e-1353-4912-b5dd-7048e91cf2fd | - |
| 4/1/2024 16:35:21 | joebidennnn69_rfg | ufudnene648_a1e | 9f6816c6-2ebe-452e-94fc-3227f7d269c0 | 162.234.188.43 |
| 4/1/2024 16:35:52 | joebidennnn69_rfg | ufudnene648_a1e | a92ab44e-57da-4403-bdfa-281007d5487a | 162.234.188.43 |
| 4/1/2024 16:35:52 | joebidennnn69_rfg | ufudnene648_a1e | 1d1b4a97-769a-4024-a25c-1417c3d4535c | 162.234.188.43 |

## Chats Related to Distributions of
## Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 16:36:17 | ufudnene648_a1e | joebidennnn69_rfg | 336db3a2-f2e4-49c1-ad71-ac6edacd0a0a | - |
| 4/1/2024 16:36:33 | ufudnene648_a1e | joebidennnn69_rfg | d774ff1c-b4dc-413d-84be-d653d9afd18d | - |
| 4/1/2024 16:36:56 | ufudnene648_a1e | joebidennnn69_rfg | 95d8a361-f4eb-4dbe-88d4-b52c3dfc8e31 | - |
| 4/1/2024 16:37:07 | ufudnene648_a1e | joebidennnn69_rfg | 5ba36b3b-1af9-40ea-be7d-a3039f072dd2 | - |
| 4/1/2024 16:37:59 | joebidennnn69_rfg | ufudnene648_a1e | a69fba98-17f6-42d1-8e26-761c49152399 | 162.234.188.43 |
| 4/1/2024 16:37:59 | joebidennnn69_rfg | ufudnene648_a1e | 951df2b3-25e9-467e-84c4-6ca0ab97ac10 | 162.234.188.43 |
| 4/1/2024 16:38:00 | joebidennnn69_rfg | ufudnene648_a1e | af1d2ba3-bc89-4a30-af4f-129aeaa266fe | 162.234.188.43 |
| 4/1/2024 16:38:00 | joebidennnn69_rfg | ufudnene648_a1e | 57faa941-9055-45cf-b3b9-c777ddec9574 | 162.234.188.43 |
| 4/1/2024 16:39:05 | ufudnene648_a1e | joebidennnn69_rfg | Any bro sis? | - |
| 4/1/2024 16:39:16 | joebidennnn69_rfg | ufudnene648_a1e | Yeah | 162.234.188.43 |
| 4/1/2024 16:39:33 | ufudnene648_a1e | joebidennnn69_rfg | 5d7ae105-8299-4574-bb8f-6b95c3a01a74 | - |
| 4/1/2024 16:39:34 | joebidennnn69_rfg | ufudnene648_a1e | Send while I find it | 162.234.188.43 |
| 4/1/2024 16:39:42 | ufudnene648_a1e | joebidennnn69_rfg | c9cac5c0-1d77-4fd0-bdeb-f8a5836f1584 | - |
| 4/1/2024 16:39:55 | ufudnene648_a1e | joebidennnn69_rfg | 7714b3ea-e0f1-4e66-88b1-6f163d429f62 | - |
| 4/1/2024 16:40:14 | ufudnene648_a1e | joebidennnn69_rfg | 5b866c9d-5ee7-49c4-bcb5-f308f2d48c2a | - |
| 4/1/2024 16:40:32 | ufudnene648_a1e | joebidennnn69_rfg | 3c3e8705-e8e0-4040-9013-9aa546765a0d | - |
| 4/1/2024 16:40:39 | ufudnene648_a1e | joebidennnn69_rfg | d26d0bc0-520a-4fbb-9100-96aaed731fb4 | - |
| 4/1/2024 16:40:53 | ufudnene648_a1e | joebidennnn69_rfg | 894b409e-e284-42af-a6f0-5ddf2b2aaf7e | - |
| 4/1/2024 16:41:15 | ufudnene648_a1e | joebidennnn69_rfg | bd54978c-217c-46ac-9c49-7c4a29b4bade | - |
| 4/1/2024 16:41:40 | ufudnene648_a1e | joebidennnn69_rfg | I left that group, it was dead | - |
| 4/1/2024 16:41:43 | joebidennnn69_rfg | ufudnene648_a1e | 9c604096-46fa-4bb8-b6c7-fcdabbbb0c1d | 162.234.188.43 |
| 4/1/2024 16:41:43 | joebidennnn69_rfg | ufudnene648_a1e | 86dd5b1a-2ea7-4c31-afcb-4915a2d7872c | 162.234.188.43 |
| 4/1/2024 16:41:43 | joebidennnn69_rfg | ufudnene648_a1e | 7b8f6782-cbe6-4e81-9c06-c7443aed8083 | 162.234.188.43 |
| 4/1/2024 16:41:43 | joebidennnn69_rfg | ufudnene648_a1e | f4411d92-3567-476e-a7a9-ffc31be3a726 | 162.234.188.43 |
| 4/1/2024 16:41:46 | ufudnene648_a1e | joebidennnn69_rfg | The kik one we were in | - |
| 4/1/2024 16:42:22 | ufudnene648_a1e | joebidennnn69_rfg | 77fc2f64-375c-4088-a4b2-fd9e7d52eb3a | - |
| 4/1/2024 16:42:34 | ufudnene648_a1e | joebidennnn69_rfg | 46555f0c-b798-430d-94d8-008bfdf160e4 | - |
| 4/1/2024 16:42:47 | ufudnene648_a1e | joebidennnn69_rfg | 708c85e5-a23f-4ab4-b51f-4d685de9c53a | - |
| 4/1/2024 16:43:06 | ufudnene648_a1e | joebidennnn69_rfg | 7e3bcc3f-6326-48d4-bc61-934c469fed8a | - |
| 4/1/2024 16:43:28 | ufudnene648_a1e | joebidennnn69_rfg | cd7a6c14-42a8-44dd-8ec6-cd4ab6449980 | - |
| 4/1/2024 16:43:50 | joebidennnn69_rfg | ufudnene648_a1e | de40fa06-5f2b-422d-8192-a69c0cf6e351 | 162.234.188.43 |
| 4/1/2024 16:43:51 | joebidennnn69_rfg | ufudnene648_a1e | 85f989b3-40c2-4790-a36f-f590f7144383 | 162.234.188.43 |
| 4/1/2024 16:43:51 | joebidennnn69_rfg | ufudnene648_a1e | baf7029f-3f9a-4fc0-a1d5-bae6d90a2928   (Count 6) | 162.234.188.43 |
| 4/1/2024 16:43:51 | joebidennnn69_rfg | ufudnene648_a1e | 69a60671-f343-47b5-a818-c11285ab5a71 | 162.234.188.43 |
| 4/1/2024 16:44:40 | joebidennnn69_rfg | ufudnene648_a1e | a28e0f15-8deb-4e11-9de1-0d443366507d | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 16:47:06 | ufudnene648_a1e | joebidennnn69_rfg | Want me to send gay stuff too? I have a few of those, still have another 300ish vids, I'll keep sending if you send | - |
| 4/1/2024 16:47:24 | ufudnene648_a1e | joebidennnn69_rfg | e2bfef53-a9fa-4b44-b2dc-ded6172471ba | - |
| 4/1/2024 16:47:37 | ufudnene648_a1e | joebidennnn69_rfg | ffe3b8fd-2eb1-43a0-883c-22db14c9ff08 | - |
| 4/1/2024 16:48:06 | ufudnene648_a1e | joebidennnn69_rfg | 250818e0-c589-4d70-be01-ccf05db6e1db | - |
| 4/1/2024 16:48:22 | ufudnene648_a1e | joebidennnn69_rfg | bf10dfe3-6e4d-400f-83c1-a137eac5a1b8 | - |
| 4/1/2024 16:48:35 | ufudnene648_a1e | joebidennnn69_rfg | 3c89f3e8-3351-4900-938e-f4b5305f9a78 | - |
| 4/1/2024 16:48:51 | ufudnene648_a1e | joebidennnn69_rfg | 67b163ae-27d2-45db-93f4-a5b230fb4016 | - |
| 4/1/2024 16:50:05 | ufudnene648_a1e | joebidennnn69_rfg | b2a24870-a6c5-4a51-b24e-0130a58dbcb1 | - |
| 4/1/2024 16:50:08 | joebidennnn69_rfg | ufudnene648_a1e | I'm good in the gay. No thanks | 162.234.188.43 |
| 4/1/2024 16:50:21 | ufudnene648_a1e | joebidennnn69_rfg | 83da12d2-c872-4049-b5c8-99d61e98a08b | - |
| 4/1/2024 16:50:26 | ufudnene648_a1e | joebidennnn69_rfg | Cool no worries, I know some people like it | - |
| 4/1/2024 16:50:35 | ufudnene648_a1e | joebidennnn69_rfg | Good to keep trading? | - |
| 4/1/2024 16:50:39 | ufudnene648_a1e | joebidennnn69_rfg | I can keep going | - |
| 4/1/2024 16:51:05 | joebidennnn69_rfg | ufudnene648_a1e | 27b939a8-38b2-4188-a822-d2475f135b5e | 162.234.188.43 |
| 4/1/2024 16:51:05 | joebidennnn69_rfg | ufudnene648_a1e | 0eefb7d0-bd6b-4303-a037-f4cf5e5dcd48 | 162.234.188.43 |
| 4/1/2024 16:51:05 | joebidennnn69_rfg | ufudnene648_a1e | f3499824-a40f-4ef0-a5a2-99eda156107b | 162.234.188.43 |
| 4/1/2024 16:51:52 | joebidennnn69_rfg | ufudnene648_a1e | c1958f92-b89f-4fee-8c06-5941ff265930 | 162.234.188.43 |
| 4/1/2024 16:51:53 | joebidennnn69_rfg | ufudnene648_a1e | 012219dd-aacb-47be-9677-2261ab58f310 | 162.234.188.43 |
| 4/1/2024 16:51:53 | joebidennnn69_rfg | ufudnene648_a1e | 1b6670b8-893d-4a6b-b48b-5aa35c27a2f6 | 162.234.188.43 |
| 4/1/2024 16:54:19 | ufudnene648_a1e | joebidennnn69_rfg | 2fb7d508-9e20-492a-9c75-678aea6bbb38 | - |
| 4/1/2024 16:55:45 | ufudnene648_a1e | joebidennnn69_rfg | 026419ad-5367-42c6-a471-64e96c20ac6f | - |
| 4/1/2024 16:56:01 | ufudnene648_a1e | joebidennnn69_rfg | Damn I can't send long ones | - |
| 4/1/2024 16:56:17 | ufudnene648_a1e | joebidennnn69_rfg | 430c3137-e030-4d23-ad85-b9ee00e2f933 | - |
| 4/1/2024 16:56:25 | ufudnene648_a1e | joebidennnn69_rfg | dbe4921d-e9c4-4bc4-ab8b-6e21382354c7 | - |
| 4/1/2024 16:56:56 | ufudnene648_a1e | joebidennnn69_rfg | 233c670b-0948-43d4-b927-0cb06fcb2a44 | - |
| 4/1/2024 16:57:05 | ufudnene648_a1e | joebidennnn69_rfg | 64e32d1d-8c67-4f65-a443-0a7bdeb0ae84 | - |
| 4/1/2024 16:57:35 | joebidennnn69_rfg | ufudnene648_a1e | Guess I need telegram | 162.234.188.43 |
| 4/1/2024 16:57:38 | ufudnene648_a1e | joebidennnn69_rfg | 37ca187e-abb3-4eb7-a44f-448e9811ddc9 | - |
| 4/1/2024 16:57:44 | ufudnene648_a1e | joebidennnn69_rfg | For real | - |
| 4/1/2024 16:57:47 | joebidennnn69_rfg | ufudnene648_a1e | Anything special I need to know about Telegram? | 162.234.188.43 |
| 4/1/2024 16:58:18 | ufudnene648_a1e | joebidennnn69_rfg | Make sure to add a pin to it for safety and also make sure to hide phone number in the settings. | - |
| 4/1/2024 16:59:22 | ufudnene648_a1e | joebidennnn69_rfg | Other then that when you make an account use this link to join group | - |
| 4/1/2024 16:59:50 | joebidennnn69_rfg | ufudnene648_a1e | 92a47814-f7f1-4dc8-a9ad-8e1e34b27be3 | 162.234.188.43 |
| 4/1/2024 16:59:50 | joebidennnn69_rfg | ufudnene648_a1e | 158c385c-2bdf-4ba6-9f66-1f8a8f2ad067 | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 16:59:50 | joebidennnn69_rfg | ufudnene648_a1e | e7425252-9926-4585-a9e6-d8ed42fb3e28 | 162.234.188.43 |
| 4/1/2024 16:59:50 | joebidennnn69_rfg | ufudnene648_a1e | d2d6193e-1161-419b-80b5-70a33feb8948 | 162.234.188.43 |
| 4/1/2024 16:59:54 | ufudnene648_a1e | joebidennnn69_rfg | Post stuff you have, we all share everything we have, it's super small the group because we don't want to trust anyone | - |
| 4/1/2024 16:59:57 | ufudnene648_a1e | joebidennnn69_rfg | https://t.me/+g3X6Bl5-1cFlMzhh | - |
| 4/1/2024 17:01:20 | joebidennnn69_rfg | ufudnene648_a1e | f725aad1-141d-4d03-a4c9-bf1688a50537 | 162.234.188.43 |
| 4/1/2024 17:01:20 | joebidennnn69_rfg | ufudnene648_a1e | de40fa06-5f2b-422d-8192-a69c0cf6e351 | 162.234.188.43 |
| 4/1/2024 17:01:53 | ufudnene648_a1e | joebidennnn69_rfg | Also telegram is super secure and encrypted. | - |
| 4/1/2024 17:02:52 | joebidennnn69_rfg | ufudnene648_a1e | Ok. I'll get it after work. I'm headed in in about 15 min | 162.234.188.43 |
| 4/1/2024 17:03:09 | ufudnene648_a1e | joebidennnn69_rfg | Sounds good, see you on there and welcome, enjoy the content | - |
| 4/1/2024 17:03:24 | joebidennnn69_rfg | ufudnene648_a1e | Any more b 4 I go? | 162.234.188.43 |
| 4/1/2024 17:03:33 | ufudnene648_a1e | joebidennnn69_rfg | Yeah I'll send a few more | - |
| 4/1/2024 17:03:39 | ufudnene648_a1e | joebidennnn69_rfg | Rest will be in the group | - |
| 4/1/2024 17:03:43 | joebidennnn69_rfg | ufudnene648_a1e | Pk | 162.234.188.43 |
| 4/1/2024 17:03:45 | joebidennnn69_rfg | ufudnene648_a1e | Ok | 162.234.188.43 |
| 4/1/2024 17:03:50 | ufudnene648_a1e | joebidennnn69_rfg | Save that link because I'm deleting kik account | - |
| 4/1/2024 17:03:56 | joebidennnn69_rfg | ufudnene648_a1e | K | 162.234.188.43 |
| 4/1/2024 17:04:23 | ufudnene648_a1e | joebidennnn69_rfg | f3ee0c0c-ef3c-4fad-a188-5c36ff16afab | - |
| 4/1/2024 17:04:32 | ufudnene648_a1e | joebidennnn69_rfg | ce292258-8311-4e45-83d0-90784d0f62f1 | - |
| 4/1/2024 17:04:45 | ufudnene648_a1e | joebidennnn69_rfg | 6cbf36cb-f777-40cd-9029-13465504f2d5 | - |
| 4/1/2024 17:04:53 | ufudnene648_a1e | joebidennnn69_rfg | f75a852d-5e43-4abf-9187-79f903baeef1 | - |
| 4/1/2024 17:05:07 | ufudnene648_a1e | joebidennnn69_rfg | bfa5d56d-4f7b-4c32-95fb-de5a960f8188 | - |
| 4/1/2024 17:05:20 | ufudnene648_a1e | joebidennnn69_rfg | ae8002c2-ff5f-4924-9776-2e21344abea5 | - |
| 4/1/2024 17:05:29 | ufudnene648_a1e | joebidennnn69_rfg | 03cde4d3-a1da-49b0-acd3-f406d7226a68 | - |
| 4/1/2024 17:05:39 | ufudnene648_a1e | joebidennnn69_rfg | Send some more then I'll see you in the group later | - |
| 4/1/2024 17:10:06 | ufudnene648_a1e | joebidennnn69_rfg | Still uploading? | - |
| 4/1/2024 17:10:29 | joebidennnn69_rfg | ufudnene648_a1e | In the car. Sorry | 162.234.188.43 |
| 4/1/2024 17:11:01 | ufudnene648_a1e | joebidennnn69_rfg | All g, I'll just see your stuff in the group. Deleting account now | - |
| 4/1/2024 17:12:50 | joebidennnn69_rfg | ufudnene648_a1e | Layer | 162.234.188.43 |
| 4/2/2024 1:28:49 | joebidennnn69_rfg | ufudnene648_a1e | You around? | 162.234.188.43 |

# Chats Related to Distributions of Child Pornography

| Count | Distribution on/about | Content Recovered from "joebidennnn69" | | |
|---|---|---|---|---|
| **7** | April 1, 2024 | **Video Length: 1:58**<br>**Last 4 Digits: 73d2**<br>**Recipient: groundkeep3r_3yc** | | |

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 21:15:40 | joebidennnn69_rfg | groundkeep3r_3yc | Up for a trade? | 162.234.188.43 |
| 4/1/2024 21:17:27 | groundkeep3r_3yc | joebidennnn69_rfg | If you have good stuff yeah | - |
| 4/1/2024 21:40:41 | joebidennnn69_rfg | groundkeep3r_3yc | I think I do | 162.234.188.43 |
| 4/1/2024 21:40:58 | groundkeep3r_3yc | joebidennnn69_rfg | S2r | - |
| 4/1/2024 21:49:09 | joebidennnn69_rfg | groundkeep3r_3yc | 15f2a48d-ecf1-4c19-9938-37936d07e747 | 162.234.188.43 |
| 4/1/2024 21:57:21 | joebidennnn69_rfg | groundkeep3r_3yc | ? | 162.234.188.43 |
| 4/1/2024 21:57:50 | groundkeep3r_3yc | joebidennnn69_rfg | 5fcf1101-0b3d-463f-9f44-dcb61427d233 | - |
| 4/1/2024 21:59:35 | joebidennnn69_rfg | groundkeep3r_3yc | Want to go 3 for 3? | 162.234.188.43 |
| 4/1/2024 22:00:35 | groundkeep3r_3yc | joebidennnn69_rfg | Sure | - |
| 4/1/2024 22:01:23 | joebidennnn69_rfg | groundkeep3r_3yc | 41d7f2f5-814d-45d3-9e45-44b267419a6d | 162.234.188.43 |
| 4/1/2024 22:01:23 | joebidennnn69_rfg | groundkeep3r_3yc | 594682c2-8a87-48a3-881a-daf7c7bbf062 | 162.234.188.43 |
| 4/1/2024 22:01:23 | joebidennnn69_rfg | groundkeep3r_3yc | a50850db-658f-41fa-b2e6-e57728ba17ae | 162.234.188.43 |
| 4/1/2024 22:01:53 | groundkeep3r_3yc | joebidennnn69_rfg | 2984b73a-451b-44b8-a29a-e59a5ed5d26a | - |
| 4/1/2024 22:02:03 | groundkeep3r_3yc | joebidennnn69_rfg | 365b4979-ce23-403f-8a0c-07202de6e60d | - |
| 4/1/2024 22:02:22 | groundkeep3r_3yc | joebidennnn69_rfg | 03ab5c3d-c8c3-4ecd-adba-1dfb9efc41e8 | - |
| 4/1/2024 22:02:59 | joebidennnn69_rfg | groundkeep3r_3yc | 2e35c341-16b9-4dae-9dd0-666a498c5180 | 162.234.188.43 |
| 4/1/2024 22:02:59 | joebidennnn69_rfg | groundkeep3r_3yc | 446878ff-eeb5-430a-914e-72eb72329e6a | 162.234.188.43 |
| 4/1/2024 22:02:59 | joebidennnn69_rfg | groundkeep3r_3yc | bc340088-f2d4-4f43-8853-c7f8420662b6 | 162.234.188.43 |
| 4/1/2024 22:04:13 | groundkeep3r_3yc | joebidennnn69_rfg | b72e4332-4713-422f-8464-a1232ea2cc6f | - |
| 4/1/2024 22:04:14 | groundkeep3r_3yc | joebidennnn69_rfg | a981527b-8426-4f57-8b7c-ab62debd969b | - |
| 4/1/2024 22:04:32 | groundkeep3r_3yc | joebidennnn69_rfg | 67d6e060-e60c-436b-aa15-a86779bcac84 | - |
| 4/1/2024 22:05:52 | joebidennnn69_rfg | groundkeep3r_3yc | 1ee58c7a-fa0b-4134-9be8-7651fa727ded | 162.234.188.43 |
| 4/1/2024 22:05:52 | joebidennnn69_rfg | groundkeep3r_3yc | 3b0d5e8b-ac10-4475-bf0a-d07d120f4a2c | 162.234.188.43 |
| 4/1/2024 22:05:52 | joebidennnn69_rfg | groundkeep3r_3yc | 469fede2-62b9-43fe-975f-e84bae29a27d | 162.234.188.43 |
| 4/1/2024 22:08:04 | groundkeep3r_3yc | joebidennnn69_rfg | 1a9bbc24-c317-45d0-b4ee-fac66d591a48 | - |
| 4/1/2024 22:08:15 | groundkeep3r_3yc | joebidennnn69_rfg | 93c2788d-f3ca-47c4-a5b1-f3ee32f42a8a | - |
| 4/1/2024 22:08:27 | groundkeep3r_3yc | joebidennnn69_rfg | f31b80bc-8db5-4c11-a88c-bc8dc0aaab07 | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 22:24:01 | joebidennnn69_rfg | groundkeep3r_3yc | 1f53b8a9-bc2f-459a-bad3-90f234548919 | 162.234.188.43 |
| 4/1/2024 22:24:01 | joebidennnn69_rfg | groundkeep3r_3yc | 8c24e3e3-d884-44c2-9948-9728dedd32d4 | 162.234.188.43 |
| 4/1/2024 22:24:01 | joebidennnn69_rfg | groundkeep3r_3yc | d53fd3e8-cdb6-4ea0-9b04-718a4a6a5bfc | 162.234.188.43 |
| 4/1/2024 22:24:31 | groundkeep3r_3yc | joebidennnn69_rfg | 19e16de1-546c-41ca-8e11-ea5788b53a7a | - |
| 4/1/2024 22:24:41 | groundkeep3r_3yc | joebidennnn69_rfg | e383f13b-d94f-473f-8bfa-895878742b89 | - |
| 4/1/2024 22:24:54 | groundkeep3r_3yc | joebidennnn69_rfg | 83d61120-2198-467c-9cdf-909159d24ebe | - |
| 4/1/2024 22:40:55 | joebidennnn69_rfg | groundkeep3r_3yc | 6af99490-76a7-4df1-8a2d-5443416a487a | 162.234.188.43 |
| 4/1/2024 22:40:55 | joebidennnn69_rfg | groundkeep3r_3yc | 9131cfec-53a8-4272-b9a7-2f478900cfa3 | 162.234.188.43 |
| 4/1/2024 22:40:55 | joebidennnn69_rfg | groundkeep3r_3yc | b72e4332-4713-422f-8464-a1232ea2cc6f | 162.234.188.43 |
| 4/1/2024 22:42:01 | groundkeep3r_3yc | joebidennnn69_rfg | 10f5eee9-d64e-4f4d-aa3a-99b2e908201e | - |
| 4/1/2024 22:42:15 | groundkeep3r_3yc | joebidennnn69_rfg | 3e1cea81-1916-4556-9010-a8406be4fdc3 | - |
| 4/1/2024 22:42:28 | groundkeep3r_3yc | joebidennnn69_rfg | d2e60797-b72e-422c-a434-3a79d29ecb26 | - |
| 4/1/2024 22:44:07 | joebidennnn69_rfg | groundkeep3r_3yc | 268190c9-8941-4c8e-ac92-29e0412a00cf | 162.234.188.43 |
| 4/1/2024 22:44:07 | joebidennnn69_rfg | groundkeep3r_3yc | 289d82ba-58ef-46b9-88e8-23f0f52e549c | 162.234.188.43 |
| 4/1/2024 22:44:07 | joebidennnn69_rfg | groundkeep3r_3yc | c6482e2d-00f9-4eec-b776-ec290e8873d2  (Count 7) | 162.234.188.43 |
| 4/1/2024 22:44:07 | joebidennnn69_rfg | groundkeep3r_3yc | de4ce830-46fd-486c-8e71-7c2177a5bfb8 | 162.234.188.43 |
| 4/1/2024 22:45:19 | groundkeep3r_3yc | joebidennnn69_rfg | 1b83c5de-a7b0-41ba-b0da-9f81700443d7 | - |
| 4/1/2024 22:45:30 | groundkeep3r_3yc | joebidennnn69_rfg | 6cbf7c2b-6de9-47c7-8c13-03a34804fe7d | - |
| 4/1/2024 22:45:44 | groundkeep3r_3yc | joebidennnn69_rfg | f78ff32d-a89b-4e28-95e7-c839ceeffeae | - |
| 4/1/2024 23:15:19 | joebidennnn69_rfg | groundkeep3r_3yc | 88b240f0-3b08-45b1-865f-d17c5ff1bbaa | 162.234.188.43 |
| 4/1/2024 23:15:19 | joebidennnn69_rfg | groundkeep3r_3yc | 95a0a358-8ca9-4b73-92a7-d8ec50ceb942 | 162.234.188.43 |
| 4/1/2024 23:15:19 | joebidennnn69_rfg | groundkeep3r_3yc | b55c88a1-1bfe-4abd-af73-b51d3fb053d2 | 162.234.188.43 |
| 4/1/2024 23:15:54 | groundkeep3r_3yc | joebidennnn69_rfg | d722fa60-c959-431f-8df9-04cf3997c752 | - |
| 4/1/2024 23:16:03 | groundkeep3r_3yc | joebidennnn69_rfg | a22ad4de-f9df-450d-9a64-d50e3fd57b22 | - |
| 4/1/2024 23:16:13 | groundkeep3r_3yc | joebidennnn69_rfg | 5e6384c7-3ac1-4ab8-ab7f-3c8256996c2e | - |
| 4/1/2024 23:17:18 | joebidennnn69_rfg | groundkeep3r_3yc | 46109c94-0adf-418c-972c-6dd92924f3b4 | 162.234.188.43 |
| 4/1/2024 23:17:18 | joebidennnn69_rfg | groundkeep3r_3yc | 9f6816c6-2ebe-452e-94fc-3227f7d269c0 | 162.234.188.43 |
| 4/1/2024 23:17:18 | joebidennnn69_rfg | groundkeep3r_3yc | d2d6193e-1161-419b-80b5-70a33feb8948 | 162.234.188.43 |
| 4/1/2024 23:17:18 | joebidennnn69_rfg | groundkeep3r_3yc | e7425252-9926-4585-a9e6-d8ed42fb3e28 | 162.234.188.43 |
| 4/1/2024 23:17:19 | joebidennnn69_rfg | groundkeep3r_3yc | 92a47814-f7f1-4dc8-a9ad-8e1e34b27be3 | 162.234.188.43 |
| 4/1/2024 23:18:40 | groundkeep3r_3yc | joebidennnn69_rfg | 52ccecbc-25cd-491e-8760-839943595099 | - |
| 4/1/2024 23:18:45 | groundkeep3r_3yc | joebidennnn69_rfg | ee94c89a-6d59-4768-b297-8b500a3fa783 | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 23:18:52 | groundkeep3r_3yc | joebidennnn69_rfg | 16f7592b-8acc-4f0a-88b8-53fb569ea1ea | - |
| 4/1/2024 23:19:34 | joebidennnn69_rfg | groundkeep3r_3yc | I went to 5, sorry | 162.234.188.43 |
| 4/1/2024 23:20:55 | groundkeep3r_3yc | joebidennnn69_rfg | 99ae435c-429e-4dac-9797-3eff320ace2d | - |
| 4/1/2024 23:21:00 | groundkeep3r_3yc | joebidennnn69_rfg | 5d7ac146-597b-42f9-922c-a692e685727b | - |
| 4/1/2024 23:30:55 | joebidennnn69_rfg | groundkeep3r_3yc | 1d1b4a97-769a-4024-a25c-1417c3d4535c | 162.234.188.43 |
| 4/1/2024 23:30:55 | joebidennnn69_rfg | groundkeep3r_3yc | 951df2b3-25e9-467e-84c4-6ca0ab97ac10 | 162.234.188.43 |
| 4/1/2024 23:30:55 | joebidennnn69_rfg | groundkeep3r_3yc | a69fba98-17f6-42d1-8e26-761c49152399 | 162.234.188.43 |
| 4/1/2024 23:30:55 | joebidennnn69_rfg | groundkeep3r_3yc | a92ab44e-57da-4403-bdfa-281007d5487a | 162.234.188.43 |
| 4/1/2024 23:30:56 | joebidennnn69_rfg | groundkeep3r_3yc | ebf4ddbc-aff4-4fb7-af7f-9462981710fd | 162.234.188.43 |
| 4/1/2024 23:31:33 | groundkeep3r_3yc | joebidennnn69_rfg | 2be0fc9e-4dae-4fa8-a95e-57e260fb2b09 | - |
| 4/1/2024 23:31:47 | groundkeep3r_3yc | joebidennnn69_rfg | c3afab3a-662a-49a8-846e-166f6f89597d | - |
| 4/1/2024 23:32:01 | groundkeep3r_3yc | joebidennnn69_rfg | fcb548a4-0784-48e9-a8d6-d5d33471e945 | - |
| 4/1/2024 23:32:11 | groundkeep3r_3yc | joebidennnn69_rfg | 79ab2e91-dc2d-475e-a2b8-6d4235028210 | - |
| 4/1/2024 23:32:19 | groundkeep3r_3yc | joebidennnn69_rfg | b6f08e3d-a787-4f61-bf46-859f041c3869 | - |
| 4/1/2024 23:47:34 | joebidennnn69_rfg | groundkeep3r_3yc | 0eefb7d0-bd6b-4303-a037-f4cf5e5dcd48 | 162.234.188.43 |
| 4/1/2024 23:47:34 | joebidennnn69_rfg | groundkeep3r_3yc | 27b939a8-38b2-4188-a822-d2475f135b5e | 162.234.188.43 |
| 4/1/2024 23:47:34 | joebidennnn69_rfg | groundkeep3r_3yc | af1d2ba3-bc89-4a30-af4f-129aeaa266fe | 162.234.188.43 |
| 4/1/2024 23:47:34 | joebidennnn69_rfg | groundkeep3r_3yc | f3499824-a40f-4ef0-a5a2-99eda156107b | 162.234.188.43 |
| 4/1/2024 23:47:34 | joebidennnn69_rfg | groundkeep3r_3yc | f4411d92-3567-476e-a7a9-ffc31be3a726 | 162.234.188.43 |
| 4/1/2024 23:48:40 | groundkeep3r_3yc | joebidennnn69_rfg | f0e32cbc-883f-408c-a738-d97f97f6d8e0 | - |
| 4/1/2024 23:48:53 | groundkeep3r_3yc | joebidennnn69_rfg | 3a5a2531-5529-46ae-92a8-40fd6bfb703b | - |
| 4/1/2024 23:49:03 | groundkeep3r_3yc | joebidennnn69_rfg | 8b3c2119-7e42-44ff-9e16-c5b89880b08d | - |
| 4/1/2024 23:49:12 | groundkeep3r_3yc | joebidennnn69_rfg | 3feec99e-4f2e-4736-859b-b09e534e5e43 | - |
| 4/1/2024 23:49:33 | groundkeep3r_3yc | joebidennnn69_rfg | 4d05ee20-24ea-43f2-b68b-32faaa4e7018 | - |
| 4/2/2024 0:01:43 | joebidennnn69_rfg | groundkeep3r_3yc | 012219dd-aacb-47be-9677-2261ab58f310 | 162.234.188.43 |
| 4/2/2024 0:01:43 | joebidennnn69_rfg | groundkeep3r_3yc | 1a8a0003-486d-4f61-b843-19121e076f37 | 162.234.188.43 |
| 4/2/2024 0:01:43 | joebidennnn69_rfg | groundkeep3r_3yc | 261a9ef4-3af7-4f8e-8e96-bbd040b328e0 | 162.234.188.43 |
| 4/2/2024 0:01:43 | joebidennnn69_rfg | groundkeep3r_3yc | c1958f92-b89f-4fee-8c06-5941ff265930 | 162.234.188.43 |
| 4/2/2024 0:01:43 | joebidennnn69_rfg | groundkeep3r_3yc | ebb672a7-1ff7-42d9-bd1a-91ad5349f6b0 | 162.234.188.43 |
| 4/2/2024 0:20:28 | joebidennnn69_rfg | groundkeep3r_3yc | Done? | 162.234.188.43 |

# Chats Related to Distributions of Child Pornography

| Count | Distribution on/about | Content Recovered from "joebidennnn69" Account | | |
|-------|----------------------|------------------------------------------------|---|---|
| 8 | April 1, 2024 | **Video Length:** 0:32<br>**Last 4 Digits:** 63e8<br>**Recipient:** anonanus1_suf | | |

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---------------|--------|-----------|---------|------------|
| 4/1/2024 1:35:54 | anonanus1_suf | joebidennnn69_rfg | Hey | - |
| 4/1/2024 1:36:07 | anonanus1_suf | joebidennnn69_rfg | Trade? Chat too boring | - |
| 4/1/2024 1:38:40 | joebidennnn69_rfg | anonanus1_suf | Sure | 162.234.188.43 |
| 4/1/2024 1:38:42 | joebidennnn69_rfg | anonanus1_suf | S2r | 162.234.188.43 |
| 4/1/2024 1:43:08 | anonanus1_suf | joebidennnn69_rfg | 24fd8d5b-b7fe-4948-b509-f74bd5b438c1 | - |
| 4/1/2024 1:45:58 | joebidennnn69_rfg | anonanus1_suf | Want to go 5 for 5? | 162.234.188.43 |
| 4/1/2024 1:48:11 | anonanus1_suf | joebidennnn69_rfg | Uploading | - |
| 4/1/2024 1:48:25 | anonanus1_suf | joebidennnn69_rfg | e641046c-a86d-41e7-b3db-99eba1e1133d | - |
| 4/1/2024 1:59:51 | joebidennnn69_rfg | anonanus1_suf | You already sent 3 of those. | 162.234.188.43 |
| 4/1/2024 2:01:21 | anonanus1_suf | joebidennnn69_rfg | 0eddb49a-9d8d-4492-bf3c-3a92b2e58778 | - |
| 4/1/2024 2:04:19 | joebidennnn69_rfg | anonanus1_suf | 754ca037-9617-4953-8255-7454706ba4b3 | 162.234.188.43 |
| 4/1/2024 2:04:19 | joebidennnn69_rfg | anonanus1_suf | fdbba950-3cf6-4b8b-ba3f-470af2f0093a | 162.234.188.43 |
| 4/1/2024 2:04:20 | joebidennnn69_rfg | anonanus1_suf | 05a00de4-3ea5-42bd-8e12-3955a9f9779b | 162.234.188.43 |
| 4/1/2024 2:13:42 | joebidennnn69_rfg | anonanus1_suf | Out? | 162.234.188.43 |
| 4/1/2024 2:14:43 | anonanus1_suf | joebidennnn69_rfg | Nah but these are the last 5. Imma go to sleep | - |
| 4/1/2024 2:15:05 | anonanus1_suf | joebidennnn69_rfg | 69a60671-f343-47b5-a818-c11285ab5a71 | - |
| 4/1/2024 2:17:52 | joebidennnn69_rfg | anonanus1_suf | Ok. I gotta get to work myself. Hit me up later if you want. | 162.234.188.43 |
| 4/1/2024 2:18:42 | anonanus1_suf | joebidennnn69_rfg | Alright 5 for 5 still | - |
| 4/1/2024 9:24:15 | joebidennnn69_rfg | anonanus1_suf | Yo | 174.203.252.112 |
| 4/1/2024 9:29:02 | anonanus1_suf | joebidennnn69_rfg | Sup | - |
| 4/1/2024 9:34:08 | joebidennnn69_rfg | anonanus1_suf | e81d835f-af8e-4906-a7ab-2b0ede6f63e8  (Count 8) | 174.203.252.112 |
| 4/1/2024 9:34:10 | joebidennnn69_rfg | anonanus1_suf | f725aad1-141d-4d03-a4c9-bf1688a50537 | 174.203.252.112 |
| 4/1/2024 11:04:47 | anonanus1_suf | joebidennnn69_rfg | So hot | - |
| 4/1/2024 11:09:11 | anonanus1_suf | joebidennnn69_rfg | 36b42f0e-33ab-4ca6-8664-06b53d5271ae | - |
| 4/1/2024 11:29:01 | joebidennnn69_rfg | anonanus1_suf | 158c385c-2bdf-4ba6-9f66-1f8a8f2ad067 | 162.234.188.43 |
| 4/1/2024 11:40:23 | anonanus1_suf | joebidennnn69_rfg | 44627426-350e-4a3c-8a41-8fef1002e9f4 | - |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/1/2024 11:53:31 | joebidennnn69_rfg | anonanus1_suf | You already sent most of then | 162.234.188.43 |
| 4/1/2024 11:53:56 | anonanus1_suf | joebidennnn69_rfg | Tell me which ones | - |
| 4/1/2024 11:59:07 | joebidennnn69_rfg | anonanus1_suf | All bust last | 162.234.188.43 |
| 4/1/2024 11:59:10 | joebidennnn69_rfg | anonanus1_suf | But | 162.234.188.43 |
| 4/1/2024 12:02:19 | anonanus1_suf | joebidennnn69_rfg | OK | - |
| 4/1/2024 12:02:58 | anonanus1_suf | joebidennnn69_rfg | 012219dd-aacb-47be-9677-2261ab58f310 | - |
| 4/1/2024 12:03:04 | anonanus1_suf | joebidennnn69_rfg | 1b6670b8-893d-4a6b-b48b-5aa35c27a2f6 | - |
| 4/1/2024 12:07:47 | joebidennnn69_rfg | anonanus1_suf | f4411d92-3567-476e-a7a9-ffc31be3a726 | 162.234.188.43 |
| 4/1/2024 12:08:45 | anonanus1_suf | joebidennnn69_rfg | 27b939a8-38b2-4188-a822-d2475f135b5e | - |
| 4/1/2024 12:11:46 | joebidennnn69_rfg | anonanus1_suf | ebf4ddbc-aff4-4fb7-af7f-9462981710fd | 162.234.188.43 |
| 4/1/2024 12:52:14 | anonanus1_suf | joebidennnn69_rfg | Alright gonna send the last few that I have | - |
| 4/1/2024 12:56:47 | joebidennnn69_rfg | anonanus1_suf | Ok | 162.234.188.43 |
| 4/1/2024 12:57:29 | anonanus1_suf | joebidennnn69_rfg | a92ab44e-57da-4403-bdfa-281007d5487a | - |
| 4/2/2024 0:50:29 | anonanus1_suf | joebidennnn69_rfg | b77bb111-0a25-44b7-932a-48f5256e51b1 | - |
| 4/2/2024 0:53:08 | joebidennnn69_rfg | anonanus1_suf | You already sent the first 3, I think. | 162.234.188.43 |
| 4/2/2024 0:53:39 | joebidennnn69_rfg | anonanus1_suf | 8b3c2119-7e42-44ff-9e16-c5b89880b08d | 162.234.188.43 |
| 4/2/2024 0:53:39 | joebidennnn69_rfg | anonanus1_suf | 4d05ee20-24ea-43f2-b68b-32faaa4e7018 | 162.234.188.43 |
| 4/2/2024 0:53:40 | joebidennnn69_rfg | anonanus1_suf | 3a5a2531-5529-46ae-92a8-40fd6bfb703b | 162.234.188.43 |
| 4/2/2024 1:40:27 | anonanus1_suf | joebidennnn69_rfg | d1106da1-e3a2-488e-ac99-0c651a3bd27a | - |
| 4/2/2024 1:40:32 | joebidennnn69_rfg | anonanus1_suf | 301db679-fa4b-4b85-bdc0-1a3a730239b0 | 162.234.188.43 |
| 4/2/2024 1:41:50 | anonanus1_suf | joebidennnn69_rfg | c079dfe8-e87e-48ee-9872-d3eba1294dfe | - |
| 4/2/2024 1:47:51 | anonanus1_suf | joebidennnn69_rfg | 9305a50d-12ea-477f-ad54-8e558ed80faf | - |
| 4/2/2024 1:48:39 | anonanus1_suf | joebidennnn69_rfg | e2c193a4-2b62-4159-9784-4cc3a8c2d162 | - |
| 4/2/2024 1:49:58 | joebidennnn69_rfg | anonanus1_suf | cab170a5-91ff-42ba-aebb-7acc54dcb26e | 162.234.188.43 |
| 4/2/2024 1:50:01 | joebidennnn69_rfg | anonanus1_suf | 3b0d5e8b-ac10-4475-bf0a-d07d120f4a2c | 162.234.188.43 |
| 4/2/2024 1:50:05 | joebidennnn69_rfg | anonanus1_suf | 2e35c341-16b9-4dae-9dd0-666a498c5180 | 162.234.188.43 |
| 4/2/2024 1:50:40 | anonanus1_suf | joebidennnn69_rfg | 8af21863-dd70-46bf-a29f-78209bd5f086 | - |
| 4/2/2024 1:52:23 | anonanus1_suf | joebidennnn69_rfg | 7efba6b0-5f2a-4ad2-b3dc-720b31e7862e | - |
| 4/2/2024 1:52:25 | anonanus1_suf | joebidennnn69_rfg | 85f989b3-40c2-4790-a36f-f590f7144383 | - |
| 4/2/2024 1:53:00 | joebidennnn69_rfg | anonanus1_suf | a010bf4b-1363-4ac2-ba69-b90e6f966ac9 | 162.234.188.43 |
| 4/2/2024 1:53:01 | joebidennnn69_rfg | anonanus1_suf | 404ea910-1174-43ad-a782-fd4c52945446 | 162.234.188.43 |
| 4/2/2024 1:53:21 | joebidennnn69_rfg | anonanus1_suf | 7e7b47fe-c7af-4106-862c-7edc89aa8eaa | 162.234.188.43 |

## Chats Related to Distributions of
## Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/2/2024 1:57:34 | anonanus1_suf | joebidennnn69_rfg | 41cf95da-465a-41f0-8d7a-648fb2794c43 | - |
| 4/2/2024 1:57:40 | anonanus1_suf | joebidennnn69_rfg | e52d7cb3-30e7-4bf0-8840-dfab4c41af63 | - |
| 4/2/2024 1:57:43 | anonanus1_suf | joebidennnn69_rfg | 83475d2b-4fa0-44c5-b2c7-92f7bbe3da1e | - |
| 4/2/2024 1:58:34 | anonanus1_suf | joebidennnn69_rfg | 3fbbcfe9-c636-4452-a17f-de8edb0f8c47 | - |
| 4/2/2024 2:02:52 | anonanus1_suf | joebidennnn69_rfg | 4d1a92ff-4882-44ba-9f3e-406363e2be98 | - |
| 4/2/2024 2:04:54 | joebidennnn69_rfg | anonanus1_suf | f40ca7ac-780f-46f8-b42e-c93374eb056b | 162.234.188.43 |
| 4/2/2024 2:04:56 | joebidennnn69_rfg | anonanus1_suf | dfd317de-4ff7-4421-95aa-cf712e356624 | 162.234.188.43 |
| 4/2/2024 2:07:06 | anonanus1_suf | joebidennnn69_rfg | 4452ca89-1b53-4b7d-97a9-da25a4c95299 | - |
| 4/2/2024 2:08:10 | anonanus1_suf | joebidennnn69_rfg | 8e8580b4-813d-4f35-8c83-b935587f7fe8 | - |
| 4/2/2024 2:08:38 | anonanus1_suf | joebidennnn69_rfg | e661e809-3524-4023-846c-946b8979c3a4 | - |
| 4/2/2024 2:10:07 | joebidennnn69_rfg | anonanus1_suf | 0b618a6b-e270-4469-b357-ab7d19328a35 | 162.234.188.43 |
| 4/2/2024 2:10:09 | joebidennnn69_rfg | anonanus1_suf | ad5f5290-285e-4fd4-967a-327142c151da | 162.234.188.43 |
| 4/2/2024 2:16:36 | anonanus1_suf | joebidennnn69_rfg | 8d2fbca2-acc6-4851-8366-be66530db4da | - |
| 4/2/2024 2:17:03 | anonanus1_suf | joebidennnn69_rfg | ee0eff2d-2a77-48a9-85fd-ac4d83343411 | - |
| 4/2/2024 11:08:00 | anonanus1_suf | joebidennnn69_rfg | 9c604096-46fa-4bb8-b6c7-fcdabbbb0c1d | - |
| 4/2/2024 11:08:42 | anonanus1_suf | joebidennnn69_rfg | 9f6816c6-2ebe-452e-94fc-3227f7d269c0 | - |
| 4/2/2024 11:29:32 | joebidennnn69_rfg | anonanus1_suf | 92a47814-f7f1-4dc8-a9ad-8e1e34b27be3 | 162.234.188.43 |
| 4/2/2024 11:29:32 | joebidennnn69_rfg | anonanus1_suf | c15b446b-a031-43da-a658-a9ee632a933a | 162.234.188.43 |
| 4/2/2024 11:30:09 | joebidennnn69_rfg | anonanus1_suf | d2d6193e-1161-419b-80b5-70a33feb8948 | 162.234.188.43 |
| 4/2/2024 12:09:09 | anonanus1_suf | joebidennnn69_rfg | f3499824-a40f-4ef0-a5a2-99eda156107b | - |
| 4/2/2024 12:09:43 | anonanus1_suf | joebidennnn69_rfg | 0eefb7d0-bd6b-4303-a037-f4cf5e5dcd48 | - |
| 4/2/2024 12:53:35 | anonanus1_suf | joebidennnn69_rfg | a69fba98-17f6-42d1-8e26-761c49152399 | - |
| 4/2/2024 12:58:55 | anonanus1_suf | joebidennnn69_rfg | d3c37be6-1af4-4a4f-91c1-c659cc043470 | - |
| 4/3/2024 23:47:59 | joebidennnn69_rfg | anonanus1_suf | Hey | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Count | Distribution on/about | Content Recovered from "joebidennnn69" | | |
|---|---|---|---|---|
| **10** | **April 4, 2024** | **Video Length: 0:32**<br>**Last 4 Digits: eaab**<br>**Recipient:  pcjames99_fqy** | | |

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/3/2024 23:53:52 | pcjames99_fqy | joebidennnn69_rfg | Yo | - |
| 4/3/2024 23:57:19 | joebidennnn69_rfg | pcjames99_fqy | Yo | 162.234.188.43 |
| 4/4/2024 0:04:43 | pcjames99_fqy | joebidennnn69_rfg | 0b1b797f-b512-4da2-b137-455e46407b6a | - |
| 4/4/2024 0:06:46 | joebidennnn69_rfg | pcjames99_fqy | cc8b5fb1-8325-46ed-aa6e-687776e2563d | 162.234.188.43 |
| 4/4/2024 0:09:32 | pcjames99_fqy | joebidennnn69_rfg | 823de58f-0958-4283-bc1d-78ee047cab34 | - |
| 4/4/2024 0:10:19 | pcjames99_fqy | joebidennnn69_rfg | 280c6e5a-aee7-43e1-abf3-f201b38821f9 | - |
| 4/4/2024 0:10:44 | pcjames99_fqy | joebidennnn69_rfg | 4bf5b4fe-1452-4109-b297-33eae4cc3eee | - |
| 4/4/2024 0:11:57 | pcjames99_fqy | joebidennnn69_rfg | 120e85bc-7ff6-44f9-8270-cb55dfaa7da2 | - |
| 4/4/2024 0:13:13 | pcjames99_fqy | joebidennnn69_rfg | 53a7f80e-7a55-4a9c-967d-5fb9679f9452 | - |
| 4/4/2024 0:16:13 | pcjames99_fqy | joebidennnn69_rfg | 7c0d8f61-7c7d-4fb4-b137-99edb2773ad2 | - |
| 4/4/2024 0:17:01 | joebidennnn69_rfg | pcjames99_fqy | cc8b5fb1-8325-46ed-aa6e-687776e2563d | 162.234.188.43 |
| 4/4/2024 0:17:01 | joebidennnn69_rfg | pcjames99_fqy | f2b53ac2-f575-4bbe-a248-e7257aa53ccd | 162.234.188.43 |
| 4/4/2024 0:17:02 | joebidennnn69_rfg | pcjames99_fqy | 161b6e08-35f4-4cea-abae-e691d87a5931 | 162.234.188.43 |
| 4/4/2024 0:17:02 | joebidennnn69_rfg | pcjames99_fqy | dfd317de-4ff7-4421-95aa-cf712e356624 | 162.234.188.43 |
| 4/4/2024 0:18:05 | pcjames99_fqy | joebidennnn69_rfg | 555bf556-a11a-40e7-9917-c79474793220 | - |
| 4/4/2024 0:20:33 | pcjames99_fqy | joebidennnn69_rfg | f09f9809-3956-4f0e-a577-7ff3b1452f87 | - |
| 4/4/2024 0:20:59 | pcjames99_fqy | joebidennnn69_rfg | 8d2fbca2-acc6-4851-8366-be66530db4da | - |
| 4/4/2024 0:21:45 | pcjames99_fqy | joebidennnn69_rfg | 28c33c41-dfae-4a59-988b-f039d3f50e56 | - |
| 4/4/2024 0:22:56 | pcjames99_fqy | joebidennnn69_rfg | 431e595d-9a79-4b59-9127-83be7a36670b | - |
| 4/4/2024 0:23:10 | pcjames99_fqy | joebidennnn69_rfg | be9022d9-ae18-4a65-8f04-4914621060b1 | - |
| 4/4/2024 0:23:55 | pcjames99_fqy | joebidennnn69_rfg | feb39772-42c8-4eeb-a528-d30bd0cd1f21 | - |
| 4/4/2024 0:24:05 | joebidennnn69_rfg | pcjames99_fqy | 92d7b18e-c4f9-461d-8cc2-e106a43ecbb6 | 162.234.188.43 |
| 4/4/2024 0:24:06 | joebidennnn69_rfg | pcjames99_fqy | 78537366-9d58-4ee6-887c-304ecf58eaab  (Count 10) | 162.234.188.43 |
| 4/4/2024 0:24:06 | joebidennnn69_rfg | pcjames99_fqy | aceacef1-3ef9-4e84-adfd-be2c7bfdcc27 | 162.234.188.43 |
| 4/4/2024 0:24:07 | joebidennnn69_rfg | pcjames99_fqy | 73952cc5-635a-4d90-9c60-9260f7f0eb9b | 162.234.188.43 |
| 4/4/2024 0:24:09 | joebidennnn69_rfg | pcjames99_fqy | cb6255f2-c128-4854-9d0d-ee93bdd56301 | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/4/2024 0:24:54 | pcjames99_fqy | joebidennnn69_rfg | ac51281d-a2da-4985-bb8c-0c17d51cadf5 | - |
| 4/4/2024 0:25:17 | joebidennnn69_rfg | pcjames99_fqy | Send the good stuff. Mom daughter, mom son, fucking, and vids in english | 162.234.188.43 |
| 4/4/2024 0:25:40 | joebidennnn69_rfg | pcjames99_fqy | Or girl boy fucking | 162.234.188.43 |
| 4/4/2024 0:26:09 | pcjames99_fqy | joebidennnn69_rfg | 7b8f6782-cbe6-4e81-9c06-c7443aed8083 | - |
| 4/4/2024 0:26:15 | pcjames99_fqy | joebidennnn69_rfg | Okay | - |
| 4/4/2024 0:27:36 | pcjames99_fqy | joebidennnn69_rfg | eb57fb35-9e24-4626-85cc-c4147b149fa1 | - |
| 4/4/2024 0:28:43 | pcjames99_fqy | joebidennnn69_rfg | 9c847f82-697b-4a91-bf13-8eee2d8402e6 | - |
| 4/4/2024 0:31:13 | pcjames99_fqy | joebidennnn69_rfg | 7424aa8b-abd9-4367-a651-a01a31e8c8c8 | - |
| 4/4/2024 0:31:43 | joebidennnn69_rfg | pcjames99_fqy | Whats your preference? | 162.234.188.43 |
| 4/4/2024 0:32:20 | pcjames99_fqy | joebidennnn69_rfg | Father daughter | - |
| 4/4/2024 0:32:24 | pcjames99_fqy | joebidennnn69_rfg | You? | - |
| 4/4/2024 0:32:34 | joebidennnn69_rfg | pcjames99_fqy | Father mom daughter | 162.234.188.43 |
| 4/4/2024 0:33:16 | joebidennnn69_rfg | pcjames99_fqy | b3b38598-40e0-46d8-905b-df66d44f3fb0 | 162.234.188.43 |
| 4/4/2024 0:33:17 | joebidennnn69_rfg | pcjames99_fqy | 29b63338-5db7-458c-b08d-6029cd12d4b9 | 162.234.188.43 |
| 4/4/2024 0:33:17 | joebidennnn69_rfg | pcjames99_fqy | f80062a1-8694-4e90-a635-5e0a90c9ba58 | 162.234.188.43 |
| 4/4/2024 0:34:03 | joebidennnn69_rfg | pcjames99_fqy | 76de0942-b7ac-452a-9f4a-c45ba7de2fd1 | 162.234.188.43 |
| 4/4/2024 0:34:03 | joebidennnn69_rfg | pcjames99_fqy | 2a2e2c65-b793-46be-b364-a8a3baf25f4c | 162.234.188.43 |
| 4/4/2024 0:34:45 | pcjames99_fqy | joebidennnn69_rfg | I don't see many father mother daughter | - |
| 4/4/2024 0:35:03 | pcjames99_fqy | joebidennnn69_rfg | Is there a good amount going around? | - |
| 4/4/2024 0:35:08 | joebidennnn69_rfg | pcjames99_fqy | No | 162.234.188.43 |
| 4/4/2024 0:36:07 | pcjames99_fqy | joebidennnn69_rfg | Actually I might have one lemme look | - |
| 4/4/2024 0:36:29 | pcjames99_fqy | joebidennnn69_rfg | Do you have any age 6-12? | - |
| 4/4/2024 0:38:46 | joebidennnn69_rfg | pcjames99_fqy | Yeah. Isn't that what I sent? | 162.234.188.43 |
| 4/4/2024 0:42:14 | pcjames99_fqy | joebidennnn69_rfg | 2ef77a60-24be-4124-9a67-3a104e2bdc2d | - |
| 4/4/2024 0:42:37 | pcjames99_fqy | joebidennnn69_rfg | I can't find any other than the one you sent but I'll keep an eye out for any | - |
| 4/4/2024 0:43:09 | pcjames99_fqy | joebidennnn69_rfg | Do you have any forced or rape? | - |
| 4/4/2024 0:46:02 | joebidennnn69_rfg | pcjames99_fqy | Got an example? | 162.234.188.43 |
| 4/4/2024 0:49:43 | pcjames99_fqy | joebidennnn69_rfg | Like this but younger and preferably by a family member | - |
| 4/4/2024 0:49:43 | pcjames99_fqy | joebidennnn69_rfg | 24864a33-1bed-4764-b66c-cefa13d12731 | - |
| 4/4/2024 0:52:55 | joebidennnn69_rfg | pcjames99_fqy | fbcf7d70-6efe-498b-a0e4-ec64922d1f49 | 162.234.188.43 |
| 4/4/2024 0:53:00 | joebidennnn69_rfg | pcjames99_fqy | This? | 162.234.188.43 |

# Chats Related to Distributions of
# Child Pornography

| Date/Time EDT | Sender | Recipient | Message | IP Address |
|---|---|---|---|---|
| 4/4/2024 0:54:01 | pcjames99_fqy | joebidennnn69_rfg | Yeah stuff like that | - |
| 4/4/2024 0:54:13 | pcjames99_fqy | joebidennnn69_rfg | Is there something else you're into that I might have? | - |
| 4/4/2024 0:58:43 | joebidennnn69_rfg | pcjames99_fqy | No solo | 162.234.188.43 |
| 4/4/2024 0:58:59 | joebidennnn69_rfg | pcjames99_fqy | I've got a few min left before work. So send over and I'll match | 162.234.188.43 |
| 4/4/2024 1:09:25 | pcjames99_fqy | joebidennnn69_rfg | Sorry I was watching some videos | - |
| 4/4/2024 1:10:00 | pcjames99_fqy | joebidennnn69_rfg | I'll send more throughout the day | - |
| 4/4/2024 1:59:56 | pcjames99_fqy | joebidennnn69_rfg | 11258030-5cae-4b63-8514-3deaa36c96f9 | - |
| 4/4/2024 3:05:13 | pcjames99_fqy | joebidennnn69_rfg | 41e97ab9-859d-4105-858c-ac19f9e4cfc9 | - |
| 4/4/2024 3:30:46 | pcjames99_fqy | joebidennnn69_rfg | 72042e82-4757-427c-8e46-d064ab29826b | - |
| 4/4/2024 3:33:46 | pcjames99_fqy | joebidennnn69_rfg | This little girl knows what she wants | - |
| 4/4/2024 3:33:46 | pcjames99_fqy | joebidennnn69_rfg | 3260d2db-f6fd-46c3-8dc6-4465c31fc924 | - |
| 4/4/2024 4:20:02 | pcjames99_fqy | joebidennnn69_rfg | e6ced25b-2c5b-4133-b0d0-09757ad0ea4c | - |
| 4/4/2024 4:21:17 | pcjames99_fqy | joebidennnn69_rfg | 2ac16c17-c965-49b0-81b2-8e491cf96112 | - |